# UNITED STATES BANKRUPTCY COURT

DISTRICT OF  Nevada

In Re. NuMale Corporation

§
§
§
§

Debtor(s)

Case No.  25-10341   nmc

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2025        Petition Date: 01/22/2025

Months Pending: 0        Industry Classification: | 5 | 5 | 1 | 1 |

Reporting Method:        Accrual Basis ◉        Cash Basis ○

Debtor's Full-Time Employees (current):        12

Debtor's Full-Time Employees (as of date of order for relief):        12

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/Brad Palubicki
Signature of Responsible Party

03/18/2025
Date

Brad Palubicki
Printed Name of Responsible Party

2600 N. Mayfair Rd, Ste 1140 Wauwatosa, WI 53226
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  NuMale Corporation

Case No.  25-10341

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $3,723 | |
| b. Total receipts (net of transfers between accounts) | $69,870 | $69,870 |
| c. Total disbursements (net of transfers between accounts) | $54,175 | $54,175 |
| d. Cash balance end of month (a+b-c) | $19,418 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $54,175 | $54,175 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $339,197 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $70,276 |
| c. Inventory   (Book ○  Market ○   Other ⦿   (attach explanation)) | $0 |
| d. Total current assets | $427,926 |
| e. Total assets | $8,990,097 |
| f. Postpetition payables (excluding taxes) | $994,000 |
| g. Postpetition payables past due (excluding taxes) | $934,739 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $994,000 |
| k. Prepetition secured debt | $4,837,239 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $1,841,103 |
| n. Total liabilities (debt) (j+k+l+m) | $7,672,341 |
| o. Ending equity/net worth (e-n) | $1,317,755 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $111,978 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $111,978 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $50,731 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $7,238 | |
| h. Interest | $3,545 | |
| i. Taxes (local, state, and federal) | $3,667 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $46,797 | $46,797 |

UST Form 11-MOR (12/01/2021)                                    2

Debtor's Name  NuMale Corporation                                          Case No.  25-10341

## Part 5:  Professional Fees and Expenses

|  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |

Debtor's Name  NuMale Corporation                                    Case No.  25-10341

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxviii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  NuMale Corporation                                    Case No.  25-10341

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvii | | | | | | |
| lxxxviii | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  NuMale Corporation                                      Case No.  25-10341

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  NuMale Corporation                                    Case No.  25-10341

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  NuMale Corporation                                    Case No.  25-10341

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $2,029 | $2,029 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $1,638 | $1,638 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ● No ○ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ● No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ● No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ● No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ No ○ N/A ● |
| i. | Do you have:    Worker's compensation insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ● |
| k. | Has a disclosure statement been filed with the court? | Yes ○ No ● |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● No ○ |

Debtor's Name NuMale Corporation                                    Case No. 25-10341

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/Brad Palubicki                                              Brad Palubicki
_____                   _____
Signature of Responsible Party                              Printed Name of Responsible Party

President / CEO                                                03/18/2025
_____                   _____
Title                                                                    Date

Debtor's Name NuMale Corporation                                                                Case No. 25-10341



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name NuMale Corporation

Case No. 25-10341



Bankruptcy1to50

Bankruptcy51to100

NonBankrupcty1to50

NonBankruptcy51to100

Debtor's Name  NuMale Corporation                          Case No.  25-10341



PageThree



PageFour

**NuMale Corporation**
# A/P Aging Summary
**As of January 31, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A-1 Answering Service | 210.25 | 0.00 | 0.00 | 0.00 | 0.00 | 210.25 |
| AnazaoHealth Corp | 37.42 | 0.00 | 0.00 | 0.00 | 0.00 | 37.42 |
| AutoOwners | 3,819.01 | 0.00 | 0.00 | 0.00 | 0.00 | 3,819.01 |
| Clark Hill PLC | 0.00 | 519.40 | 1,979.00 | 0.00 | 0.00 | 2,498.40 |
| Cowbell Insurance Agency | 646.47 | 0.00 | 0.00 | 0.00 | 0.00 | 646.47 |
| Cox Radio LLC (Tampa) | 0.00 | 0.00 | 0.00 | 0.00 | 5,612.52 | 5,612.52 |
| DeWitt, Parulol & Meek PLLC | 0.00 | 2,075.00 | 0.00 | 0.00 | 0.00 | 2,075.00 |
| effectv formerly Comcast (Denver) | 482.24 | 0.00 | 0.00 | 0.00 | 0.00 | 482.24 |
| Empower Pharmacy | 1,618.06 | 0.00 | 0.00 | 0.00 | 0.00 | 1,618.06 |
| Gile Law Group, Ltd | 0.00 | 0.00 | 2,961.50 | 0.00 | 1,640.00 | 4,601.50 |
| Gordon Flesch | 112.22 | 362.30 | 0.00 | 0.00 | 0.00 | 474.52 |
| Hershey Decker Drake | 1,375.00 | 0.00 | 220.00 | 385.00 | 2,255.00 | 4,235.00 |
| Howard & Howard Attorneys PLLC | 0.00 | 0.00 | 0.00 | 0.00 | 13,267.50 | 13,267.50 |
| Hyport Digital | 0.00 | 0.00 | 0.00 | 0.00 | 671,032.61 | 671,032.61 |
| Jamf Software LLC | 264.00 | 0.00 | 0.00 | 0.00 | 0.00 | 264.00 |
| KMA Bodilly | 0.00 | 862.50 | 0.00 | 3,858.00 | 7,563.50 | 12,284.00 |
| Kravit Hovel & Krawczyk (OKC) | 1,946.32 | 1,946.32 | 1,883.53 | 1,805.30 | 191,928.72 | 199,510.19 |
| Mayfair Mall, LLC | 4,291.54 | 0.00 | 113.55 | 0.00 | 0.00 | 4,405.09 |
| McAffe & Taft (f/k/a Blaney Hiersche) | 0.00 | 880.00 | 120.00 | 0.00 | 0.00 | 1,000.00 |
| McKesson Medical Surgical | 1,866.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.54 |
| PharmaLink | 2,870.50 | 1,754.00 | 0.00 | 0.00 | 0.00 | 4,624.50 |
| Primo Water | 92.79 | 0.00 | 0.00 | 0.00 | 0.00 | 92.79 |
| Quest Diagnostics | 4,141.65 | 0.00 | 0.00 | 0.00 | 0.00 | 4,141.65 |
| Spectrum | 229.98 | 0.00 | 0.00 | 0.00 | 0.00 | 229.98 |
| Stericycle | 919.92 | 0.00 | 0.00 | 0.00 | 0.00 | 919.92 |
| TOSOH Bioscience, Inc. | 1,572.91 | 531.65 | 531.65 | 0.00 | 0.00 | 2,636.21 |
| Tricor, Inc. / First Insurance | 4,532.87 | 0.00 | 0.00 | 0.00 | 0.00 | 4,532.87 |
| Vendormax Inc dba ApexChat | 250.00 | 0.00 | 250.00 | 500.00 | 0.00 | 1,000.00 |
| Wells Pharmacy | 1,830.70 | 425.15 | 0.00 | 0.00 | 0.00 | 2,255.85 |
| WFNZ-FM (Urban One Inc) | 0.00 | 0.00 | 0.00 | 0.00 | 15,864.00 | 15,864.00 |
| Yelp Inc. | 5,468.75 | 0.00 | 5,468.75 | 5,468.75 | 0.00 | 16,406.25 |
| Zurich | 11,325.20 | 0.00 | 0.00 | 0.00 | 30.00 | 11,355.20 |
| **TOTAL** | **49,904.34** | **9,356.32** | **13,527.98** | **12,017.05** | **909,193.85** | **993,999.54** |

| | |
|---|---|
| Current | 59,260.66 |
| Past Due | 934,738.88 |
| | 993,999.54 |

**NuMale Corporation**
## A/R Aging Summary
**As of January 31, 2025**

Not Net of Allowance - Recorded on Balance Sheet for tracking purpose.  See Highlighted Below for Collectible AR

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | > 180 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Feliciano Numale Nevada** | 17,549.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,549.54 |
| **NMC Illinois LLC** | 2,623.94 | 0.00 | 2,885.82 | 13,640.38 | 9,400.00 | 12,950.00 | 20,700.00 | 846,056.16 | 908,256.30 |
| **NuFemme Milwaukee** | 595.00 | 0.00 | 2,996.67 | 3,960.15 | 3,963.93 | 3,953.12 | 1,274.07 | 742,822.81 | 759,565.75 |
| **NuMale Albuquerque LLC** | 2,881.06 | 801.48 | 5,814.44 | 14,397.22 | 10,375.65 | 0.00 | 0.00 | 0.00 | 34,269.85 |
| **NuMale Charlotte, LLC** | 0.00 | 4,039.09 | 5,519.59 | 16,344.41 | 17,577.70 | 25,682.69 | 31,083.22 | 1,123,723.19 | 1,223,969.89 |
| **Numale Chicago LLC** | 8,546.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,546.35 |
| **NuMale Colorado, SC** | 4,816.32 | 4,905.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,721.74 |
| **NuMale Denver LLC** | 0.00 | 0.00 | 2,641.69 | 15,935.11 | 16,414.86 | 17,857.63 | 29,266.59 | 1,041,017.07 | 1,123,132.95 |
| **NuMale Florida TB PLLC** | 860.60 | 6,507.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,368.32 |
| **Numale Green Bay LLC** | 3,508.95 | 0.00 | 9,532.58 | 21,104.16 | 17,737.04 | 0.00 | 21,695.25 | 5,000.00 | 78,577.98 |
| **NuMale Milwaukee** | 3,104.58 | 0.00 | 5,717.21 | 16,715.36 | 4,076.73 | 0.00 | 0.00 | 18,000.00 | 47,613.88 |
| **NuMale Nebraska, LLC** | 7,872.47 | 3,647.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,520.10 |
| **NuMale New Mexico** | 5,453.85 | 1,374.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,828.67 |
| **NuMale North Carolina, SC** | 0.00 | 4,021.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,021.23 |
| **NuMale Omaha, LLC** | 3,123.00 | 8,362.79 | 10,668.92 | 18,881.41 | 19,286.73 | 0.00 | 20,700.00 | 0.00 | 81,022.85 |
| **NuMale Tampa Bay** | 0.00 | 2,518.84 | 3,104.99 | 16,510.56 | 11,275.52 | 12,950.00 | 20,700.00 | 1,971,220.11 | 2,038,280.02 |
| **NuMale Vegas** | 2,917.56 | 0.00 | 6,368.56 | 9,450.00 | 9,400.00 | 12,950.00 | 20,700.00 | 302,542.95 | 364,329.07 |
| **NuMale Wisconsin GB SC** | 2,411.76 | 6,624.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,036.21 |
| **NuMedical SC (NM & NF)** | 27,935.34 | 0.00 | 7,320.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,255.57 |
| **TOTAL** | 94,200.32 | 42,803.47 | 62,570.70 | 146,938.76 | 119,508.16 | 86,343.44 | 166,119.13 | 6,050,382.29 | 6,768,866.27 |

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | > 180 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|

**NET ALLOWANCE**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | > 180 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Feliciano Numale Nevada | 17,549.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,549.54 |
| NMC Illinois LLC | 2,623.94 | 0.00 | 2,885.82 | 13,640.38 | 9,400.00 | 0.00 | 0.00 | 0.00 | 28,550.14 |
| NuFemme Milwaukee | 595.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 595.00 |
| NuMale Albuquerque LLC | 2,881.06 | 801.48 | 5,814.44 | 14,397.22 | 10,375.65 | 0.00 | 0.00 | 0.00 | 34,269.85 |
| NuMale Charlotte, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Numale Chicago LLC | 8,546.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,546.35 |
| NuMale Colorado, SC | 4,816.32 | 4,905.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,721.74 |
| NuMale Denver LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NuMale Florida TB PLLC | 860.60 | 6,507.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,368.32 |
| Numale Green Bay LLC | 3,508.95 | 0.00 | 9,532.58 | 21,104.16 | 17,737.04 | 0.00 | 0.00 | 0.00 | 51,882.73 |
| NuMale Milwaukee | 3,104.58 | 0.00 | 5,717.21 | 16,715.36 | 4,076.73 | 0.00 | 0.00 | 0.00 | 29,613.88 |
| NuMale Nebraska, LLC | 7,872.47 | 3,647.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,520.10 |
| NuMale New Mexico | 5,453.85 | 1,374.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,828.67 |
| NuMale North Carolina, SC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NuMale Omaha, LLC | 3,123.00 | 8,362.79 | 10,668.92 | 18,881.41 | 19,286.73 | 0.00 | 0.00 | 0.00 | 60,322.85 |
| NuMale Tampa Bay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NuMale Vegas | 2,917.56 | 0.00 | 6,368.56 | 9,450.00 | 9,400.00 | 0.00 | 0.00 | 0.00 | 28,136.12 |
| NuMale Wisconsin GB SC | 2,411.76 | 6,624.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,036.21 |
| NuMedical SC (NM & NF) | 27,935.34 | 0.00 | 7,320.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,255.57 |
| TOTAL | 94,200.32 | 32,224.31 | 48,307.76 | 94,188.53 | 70,276.15 | 0.00 | 0.00 | 0.00 | 339,197.07 |

| | |
|---|---|
| 90 Days | 268,920.92 |
| 90+ Days | 70,276.15 |
| | 339,197.07 |

Bank Reconciliations
NuMale Corporation

|  | FortifiBank 1/31/2025 | Newtek Bank 1/31/2025 | Chase Bank 1/31/2025 |
|---|---|---|---|
| Balance Sheet Balance | $142.64 | $496.12 | $18,779.17 |
| Bank Statement Balance | $142.64 | $496.12 | $24,771.88 |
| Variance | $0.00 | $0.00 | ($5,992.71) |

Reconciling Items:

|  | Vendor | Date | Check # |
|---|---|---|---|
| ($2,229.00) | Brighthouse Life Insurance Co | 1/24/25 | 20000 |
| ($62.00) | RangerpestLV.com | 1/29/25 | 51642 |
| ($1,596.74) | Mutual of Omaha | 1/31/25 | ACH |
| ($1,507.46) | United Healthcare Ins Co | 1/31/25 | ACH |
| ($332.58) | Aflac | 1/31/25 | ACH |
| ($165.93) | Superior Vision | 1/31/25 | 20003 |
| ($55.00) | Olympia Pharmacy | 1/31/25 | CC |
| ($44.00) | Primo  Water | 1/31/25 | ACH |

| Total Reconciling Items | ($5,992.71) |
|---|---|
| Variance | $0.00 |

**NuMale Corporation**
# Balance Sheet
**As of January 31, 2025**

**ASSETS**

    **Current Assets**

        **Checking/Savings**

| | |
|---|---:|
| 10325 · Fortifi Bank - 4851222 | 142.64 |
| 10455 · Chase Bank - x9865 | 18,779.17 |
| 10599 · NewTek Bank NA | 496.12 |
| **Total Checking/Savings** | 19,417.93 |
| **Accounts Receivable** | |
| 12000 · Accounts Receivable | 7,953,158.43 |
| 12001 · Exp 2015 Uncollectible AR | (1,184,292.16) |
| **Total Accounts Receivable** | 6,768,866.27 |
| **Other Current Assets** | |
| 13000 · Prepaid Expenses | |
| 13020 · Prepaid Insurance | 2,506.25 |
| 13025 · Prepaid Health Insurance | 21,080.72 |
| 13026 · Zizzl ICHRA Reserve Account | 3,000.00 |
| 13040 · Prepaid Legal Fees | 5,000.00 |
| Total 13000 · Prepaid Expenses | 31,586.97 |
| 12350 · Judgement Receivable - Current | 108,000.00 |
| **Total Other Current Assets** | 139,586.97 |
| **Total Current Assets** | 6,927,871.17 |
| **Fixed Assets** | |
| 15000 · Furniture and Equipment | 52,096.67 |
| 15800 · Leasehold Improvements | 42,044.54 |
| 17000 · Accumulated Depreciation | (75,044.98) |
| 18000 · Loan Closing Costs | 465,290.00 |
| 18001 · Accumulated Amortization - LC | (50,406.42) |
| **Total Fixed Assets** | 433,979.81 |
| **Other Assets** | |
| 16000 · Goodwill | 504,000.00 |
| 17100 · Accumulated Amortization - GW | (137,200.00) |
| 18500 · Security Deposit | 23,765.00 |
| 18775 · Judgement Receivable | 151,936.38 |
| 18800 · Precomputed Interest on Loan | 78,485.64 |
| 13100 · Due from Clinics | |
| 13150 · Due from Charlotte | 89,765.00 |
| 13190 · Due From NuFemme MKE | 124,126.00 |
| 13196 · Due from Omaha | 14,550.00 |
| 13145 · Due from Tampa Bay | 59,243.88 |
| 13160 · Due from Beverly Hills | 104,495.55 |
| **Total 13100 · Due from Clinics** | 392,180.43 |
| 19000 · Clinic Investments | |

| | |
|---|---:|
| **19020 · Omaha Clinic Investment** | (110,685.83) |
| **19022 · ABQ Clinic Investment** | 1,796,437.83 |
| **19025 · Green Bay Clinic Investment** | (238,223.51) |
| **19030 · Denver Clinic Investment** | (223,796.03) |
| **19041 · NuFemme Milw Investment** | (15,875.81) |
| **19045 · Charlotte Clinic Investment** | (280,679.20) |
| **19050 · Tampa Clinic Investment** | (281,201.05) |
| **19080 · NMC Illinois Clinic Investment** | (30,898.00) |
| **Total 19000 · Clinic Investments** | 615,078.40 |
| **Total Other Assets** | 1,628,245.85 |
| **TOTAL ASSETS** | 8,990,096.83 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **20000 · Accounts Payable** | 301,490.41 |
| **20010 · A/P - Advertising Invoices** | |
| **20025 · Charlotte Advertising Bills** | 15,864.00 |
| **20055 · Tampa Advertising Bills** | 5,612.52 |
| **20010 · A/P - Advertising Invoices** | 671,032.61 |
| **Total 20010 · A/P - Advertising Invoices** | 692,509.13 |
| **Total Accounts Payable** | 993,999.54 |
| **Credit Cards** | |
| **23228 · AMEX xJP2001** | 41,271.00 |
| **23240 · AMEX Platinum x72003** | 179,311.07 |
| **23225 · FBFC Business Visa** | 49,277.18 |
| **Total Credit Cards** | 269,859.25 |
| **Other Current Liabilities** | |
| **22035 · Due to Asandra** | 212,311.89 |
| **24300 · Bank Loans** | |
| **24360 · Fox Funding Loan** | 75,990.00 |
| **24330 · OnDeck Capital Loan** | 169,615.20 |
| **Total 24300 · Bank Loans** | 245,605.20 |
| **24011 · Due to Clinics** | |
| **24029 · Due to Feliciano NuMale Nevada** | 16,234.00 |
| **24028 · Due to Vegas** | 3,000.00 |
| **24023 · Due to Skokie** | 3,800.00 |
| **24025 · Due to Shareholder** | 10,000.00 |
| **24016 · Due to NM ABQ** | 1,080,292.91 |
| **Total 24011 · Due to Clinics** | 1,113,326.91 |
| **Total Other Current Liabilities** | 1,571,244.00 |
| **Total Current Liabilities** | 2,835,102.79 |
| **Long Term Liabilities** | |
| **25021 · Accrued Fees - SBA Loan** | 14,376.24 |
| **27025 · NewTek SBA Loan** | 4,822,862.46 |

| | |
|---|---:|
| **Total Long Term Liabilities** | 4,837,238.70 |
| **Total Liabilities** | 7,672,341.49 |
| **Equity** | |
| **30065 · Treasury Stock - Asandra** | (172,769.10) |
| **30025 · Capital Stock** | 437.50 |
| **30050 · Additional Paid-in Capital** | 1,120,913.66 |
| **30055 · Treasury Stock - Ersek** | (375,000.00) |
| **31400 · Shareholder Distributions** | (2,347.43) |
| **32000 · Retained Earnings** | 782,880.32 |
| **Net Income** | (36,359.61) |
| **Total Equity** | 1,317,755.34 |
| **TOTAL LIABILITIES & EQUITY** | **8,990,096.83** |

# Fortifi Bank

140 W. Huron St.
PO Box 310
Berlin, WI 54923

855.876.1500
www.FortifiBank.com

**FINANCIAL SERVICES STATEMENT**

NUMALE CORPORATION
2600 N MAYFAIR RD STE 1140
WAUWATOSA WI 53226-1308

Statement Date: **01/31/2025**

Account No.:    **XXXX222** Page:  **1**

## *ENTERPRISE CHECKING SUMMARY*

Type :  **REG**  Status :  Active

| Category | Number | Amount |
|---|---|---|
| Balance Forward From 12/31/24 | | 20,199.33 |
| Deposits | 2 | 13,765.31+ |
| Debits | 3 | 37,175.00 |
| Automatic Withdrawals | 37 | 169,101.92 |
| Automatic Deposits | 32 | 125,135.49+ |
| Card Activity | 23 | 24,406.62 |
| Miscellaneous Fees | 5 | 190.34 |
| Miscellaneous Credits | 3 | 71,916.39+ |
| Ending Balance On 01/31/25 | | 142.64 |
| **Average Balance (Ledger)** | **5,209.98+** | |

---

| Direct Inquiries About Electronic Entries To: |
|---|
| Phone: (855) 876-1500 |

---

## *ALL CREDIT ACTIVITY*

| Date | Description | Amount |
|---|---|---|
| 01/06/25 | RETURN CHECK OR ITEM ONDECK CAPITAL19 30967 | 10.00 |
| 01/06/25 | RETURN CHECK OR ITEM CHUBB-SCI DIRECT DEB | 1,709.39 |
| 01/06/25 | NF MNGT FEE-INTERNET TRANSFER FROM CHK 6811 TO CHK1222 8863680 | 2,500.00 |
| 01/06/25 | RETURN CHECK OR ITEM NEWTEK S BUS FIN PURCHASE | 70,197.00 |
| 01/07/25 | NF MNGT FEE 12/31-INTERNET TRANSFER FROM CHK 6811 TO CHK 1222 9694430 | 942.50 |
| 01/07/25 | TAMPA MNGT FEE 11/30-INTERNET TRANSFER FROM CHK 5863 TO CHK 1222 3219628 | 1,249.95 |
| 01/07/25 | GB MNGT FEE 12/31P-INTERNET TRANSFER FROM CHK 7448TO CHK 1222 9935342 | 1,673.42 |
| 01/09/25 | NF MNGT FEE 12/15-INTERNET TRANSFER FROM CHK 6811 TO CHK 1222 2805333 | 1,700.00 |
| 01/09/25 | EZ DEPOSIT | 3,800.00 |
| 01/09/25 | WI GB TO NMC - LOAN REPAYMENT-INTERNET TRANSFER FROM CHK 7448 TO CHK 1222 8409175 | 5,000.00 |
| 01/09/25 | GB TO NMC - NV 4984, 5023-INTERNET TRANSFER FROM CHK 0973 TO CHK 1222 4229992 | 5,600.00 |
| 01/10/25 | VEGAS TO CORP - LOAN REPAY-INTERNET TRANSFER FROM CHK 5739 TO CHK 1222 5906301 | 3,800.00 |
| 01/13/25 | MILW MM TO CORP - LOAN-INTERNET TRANSFER FROM CHK 1202 TO CHK 1222 4886533 | 1,500.00 |

**Continued**        **9/116/1**

# Fortifi Bank

140 W. Huron St.
PO Box 310
Berlin, WI 54923

855.876.1500
www.FortifiBank.com

FINANCIAL SERVICES STATEMENT

Statement Date: **01/31/2025**                                        Account No.:        **XXXX222**  Page:  **2**

## *ALL CREDIT ACTIVITY (cont.)*

| Date | Description | Amount |
|------|-------------|-------:|
| 01/15/25 | VEGAS TO CORP - INV 4759P-INTERNET TRANSFER FROM CHK 5739 TO CHK 1222 2504102 | 6,000.00 |
| 01/15/25 | FNMN TO NMC-INTERNET TRANSFER FROM CHK 1811 TO CHK1222 2728284 | 8,000.00 |
| 01/15/25 | GB MNGT FEES --INTERNET TRANSFER FROM CHK 7448 TO CHK 1222 7193652 | 8,000.00 |
| 01/15/25 | SKOKIE MNGT FEES-INTERNET TRANSFER FROM CHK 4519 TO CHK 1222 7631944 | 8,000.00 |
| 01/15/25 | MILW MM TO CORP - BK RETAINER-INTERNET TRANSFER FROM CHK 1202 TO CHK 1222 9019805 | 30,000.00 |
| 01/16/25 | CLT MNGT FEES - 11/30, DEC-INTERNET TRANSFER FROM CHK 4183 TO CHK 1222 7124762 | 2,342.30 |
| 01/16/25 | OMAHA MNGT FEE 12/15P-INTERNET TRANSFER FROM CHK 9628 TO CHK 1222 2086823 | 2,377.52 |
| 01/16/25 | ABQ MNGT FEE - 12/15-INTERNET TRANSFER FROM CHK 9421 TO CHK 1222 6096244 | 3,902.83 |
| 01/16/25 | CHICAGO TO CORP - LOAN REPAYMENT-INTERNET TRANSFERFROM CHK 4519 TO CHK 1222 6613694 | 5,500.00 |
| 01/16/25 | GB TO NMC - INV 4763-INTERNET TRANSFER FROM CHK 0973 TO CHK 1222 4345815 | 12,795.25 |
| 01/22/25 | NM FL TB TO CORP - LOAN REPAYMENT-INTERNET TRANSFER FROM CHK 5863 TO CHK 1222 1394871 | 500.00 |
| 01/22/25 | NF MNGT FEE - 1/15-INTERNET TRANSFER FROM CHK 6811TO CHK 1222 4132028 | 532.68 |
| 01/22/25 | TPA TO NMC - LOAN REPAYMENT-INTERNET TRANSFER FROMCHK 0895 TO CHK 1222 1526442 | 1,331.85 |
| 01/22/25 | GB MNGT FEE 1/15-INTERNET TRANSFER FROM CHK 7448 TO CHK 1222 2467988 | 1,625.03 |
| 01/22/25 | ABQ MNGT FEE 12/31-INTERNET TRANSFER FROM CHK 9421TO CHK 1222 7254666 | 2,207.04 |
| 01/22/25 | EZ DEPOSIT | 9,965.31 |
| 01/23/25 | VEGAS TO NMC - INV 4759-INTERNET TRANSFER FROM CHK5739 TO CHK 1222 7457306 | 1,100.00 |
| 01/24/25 | ABQ MNGT FEE-INTERNET TRANSFER FROM CHK 9421 TO CHK 1222 2218262 | 1,319.39 |
| 01/27/25 | VEGAS TO NMC --INTERNET TRANSFER FROM CHK 5739 TO CHK 1222 7147398 | 1,000.00 |
| 01/28/25 | CHICAGO TO NMC-INTERNET TRANSFER FROM CHK 4519 TO CHK 1222 2258505 | 99.35 |
| 01/28/25 | ABQ TO NMC-INTERNET TRANSFER FROM CHK 2507 TO CHK 1222 9038880 | 356.77 |
| 01/28/25 | VEGAS TO NMC-INTERNET TRANSFER FROM CHK 5739 TO CHK 1222 5687601 | 2,979.33 |
| 01/30/25 | OMAHA TO NMC-INTERNET TRANSFER FROM CHK 3264 TO CHK 1222 1209555 | 435.48 |

**Continued**        **9/116/2**

# Fortifi Bank

FINANCIAL SERVICES STATEMENT

140 W. Huron St.
PO Box 310
Berlin, WI 54923

855.876.1500
www.FortifiBank.com

Statement Date: **01/31/2025**                                           Account No.:        **XXXX222** Page:  **3**

## *ALL CREDIT ACTIVITY (cont.)*

| Date | Description | Amount |
|------|-------------|-------:|
| 01/30/25 | GB TO NMC-INTERNET TRANSFER FROM CHK 0973 TO CHK 1222 1954650 | 764.80 |

## *ELECTRONIC DEBITS*

| Date | Description | Amount |
|------|-------------|-------:|
| 01/02/25 | CORP TO MILW - LOAN REPAYMENT-INTERNET TRANSFER FROM CHK 1222 TO CHK 8868 9415891 | 4,500.00 |
| 01/02/25 | 8929 MCD PUR ADVANCEDMD SOUTH JORDAN UT | 10,479.91 |
| 01/02/25 | 8929 MCD PUR ADOBE ADOBE 4085366000 CA | 376.67 |
| 01/02/25 | 8929 MCD PUR INDEED USI25-00005091 AUSTIN TX | 244.48 |
| 01/02/25 | UNITED GRPW PREM | 1,695.87 |
| 01/02/25 | AFLAC COLUMBUS ACHPMT | 394.34 |
| 01/02/25 | BOOSTLINGO,LLC BOOSTLINGO | 290.00 |
| 01/02/25 | NV ENERGY SOUTH NPC PYMT | 142.69 |
| 01/02/25 | NV ENERGY SOUTH NPC PYMT | 98.61 |
| 01/03/25 | 8929 MCD PUR PUBLIC STORAGE 07112 800-567-0759 AZ | 481.48 |
| 01/03/25 | 8929 MCD PUR USESTYLE.AI - SEONA AI BERKELEY CA | 129.99 |
| 01/03/25 | NEWTEK S BUS FIN PURCHASE | 70,197.00 |
| 01/03/25 | CHUBB-SCI DIRECT DEB | 1,709.39 |
| 01/03/25 | ONDECK CAPITAL19 30967 | 10.00 |
| 01/06/25 | RETURNED ITEM FEE | 105.00 |
| 01/06/25 | PROVIDENT FUNDIN ACH PMT | 2,347.43 |
| 01/07/25 | 8929 MCD PUR B12 UNLIMITED LABS NEW YORK CITY NY | 49.00 |
| 01/07/25 | 8929 MCD PUR STAMPS.COM 855-608-2677 TX | 19.99 |
| 01/07/25 | ZURICH US ZURICHDB | 2,868.80 |
| 01/07/25 | GOTO PREMFIN 931 931 INSPAY | 291.99 |
| 01/07/25 | GORDON FLESCH CO GFLESCH | 112.22 |
| 01/08/25 | 8929 CROSS BORDER FEE RELUME.IO DURAL AU | 0.34 |
| 01/08/25 | 8929 MCD PUR AMAZON.COM Z50EK5CD2 AMZN.COM BILL WA | 67.77 |
| 01/08/25 | 8929 MCD PUR RELUME.IO DURAL AU | 38.00 |
| 01/08/25 | 8929 MCD PUR WWW.TAX1099.COM FAYETTEVILLE AR | 26.87 |
| 01/08/25 | 8929 MCD PUR WWW.TAX1099.COM FAYETTEVILLE AR | 9.29 |
| 01/09/25 | CORP TO OMAHA - LOAN TO COVER PAYROLL-INTERNET TRANSFER FROM CHK 1222 TO CHK 3264 3873667 | 6,000.00 |
| 01/09/25 | CORP TO NUMALE CHICAGO - LOAN-INTERNET TRANSFER FROM CHK 1222 TO CHK 4519 8885090 | 5,500.00 |
| 01/09/25 | CORP TO NM OMAHA - LOAN TO COVER PAYROLL-INTERNET TRANSFER FROM CHK 1222 TO CHK 3264 8184662 | 1,650.00 |
| 01/10/25 | CORP TO VEGAS LOAN-MOBILE TRANSFER FROM CHK 1222 TO CHK 5739 5820898 | 3,800.00 |
| 01/10/25 | CORP TO MILW MM FOR VEGAS PAYROLL-INTERNET TRANSFER FROM CHK 1222 TO CHK 1202 3335475 | 2,000.00 |
| 01/10/25 | 8929 MCD PUR MOZSEO HELP MOZ.COM SEATTLE WA | 179.00 |
| 01/13/25 | 8929 PUR UBER EATS PENDING SAN FRANCISCO CA | 45.28 |

**Continued**        **9/116/3**

# Fortifi Bank

**FINANCIAL SERVICES STATEMENT**

140 W. Huron St.
PO Box 310
Berlin, WI 54923

855.876.1500
www.FortifiBank.com

Statement Date: **01/31/2025**                    Account No.:    **XXXX222**  Page:  **4**

## *ELECTRONIC DEBITS (cont.)*

| Date | Description | Amount |
|------|-------------|-------:|
| 01/13/25 | 8929 MCD PUR STAPLS7649169475000002 877-8267755 NJ | 123.68 |
| 01/14/25 | 8929 PUR UBER EATS HELP.UBER.CO SAN FRANCISCO CA | 7.08 |
| 01/15/25 | CORP TO MILWMM - BKFEES-INTERNET TRANSFER FROM CHK 1222 TO CHK 1202 1761517 | 28,000.00 |
| 01/15/25 | 8929 MCD PUR MESSAGEMEDIA USA INC. CA CA | 1,857.48 |
| 01/15/25 | 8929 MCD PUR COSTCO CHECKS 800-955-2292 WA | 471.14 |
| 01/15/25 | 8929 MCD PUR COSTCO CHECKS 800-955-2292 WA | 45.76 |
| 01/16/25 | 8929 MCD PUR ADVANCEDMD SOUTH JORDAN UT | 9,064.91 |
| 01/16/25 | 8929 MCD PUR STAPLS7909594910000001 877-8267755 NJ | 351.78 |
| 01/16/25 | 8929 MCD PUR STAPLS7909613802000002 877-8267755 NJ | 287.94 |
| 01/16/25 | NUMALE CORP DENVRNEO41 | 2,129.97 |
| 01/16/25 | GORDON FLESCH CO GFLESCH | 347.00 |
| 01/17/25 | CARDMEMBER SERV WEB PYMT | 1,539.00 |
| 01/17/25 | PAYLOCITY DEBCARDTX | 230.00 |
| 01/21/25 | 8929 MCD PUR FEDEX32896441 MEMPHIS TN | 30.75 |
| 01/21/25 | 8929 MCD PUR FEDEX32886157 MEMPHIS TN | 18.37 |
| 01/21/25 | NEWLANE AUTH PAYME | 2,470.82 |
| 01/21/25 | MYMEDLEADS INC 8124259200 | 2,399.00 |
| 01/21/25 | 123509 NUMALE CO BILLING | 487.20 |
| 01/22/25 | HNB-ECHO SPECIAL ACH XFR | 17,178.09 |
| 01/22/25 | DIVER BENEFIT SE HRA CLAIMS | 1,697.64 |
| 01/22/25 | VERIZON WIRELESS PAYMENTS | 351.19 |
| 01/22/25 | A-B COMMUNICATIO A-B COMMUN | 207.40 |
| 01/22/25 | GORDON FLESCH CO GFLESCH | 104.00 |
| 01/23/25 | BIRDEYE INC. BIRDEYEINC | 3,274.56 |
| 01/24/25 | SHRED-IT USA LLC COLLECTION | 225.70 |
| 01/28/25 | NUMALE COLORADO SC NOT SUFFICIENT FUNDS 0000003003 | 3,386.97 |
| 01/28/25 | DEP ITEM RETURN FEE | 10.00 |
| 01/30/25 | CORP TO MILW-INTERNET TRANSFER FROM CHK 1222 TO CHK 8868 4881154 | 1,200.00 |
| 01/31/25 | NV ENERGY SOUTH NPC PYMT | 161.14 |
| 01/31/25 | NV ENERGY SOUTH NPC PYMT | 103.90 |
| 01/31/25 | ACH ORIGINATION FEE | 50.00 |
| 01/31/25 | EZDEPOSIT | 25.00 |

## *CHECKS AND OTHER DEBITS*

* indicates a gap in the check numbers

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|------|---------|-------:|------|---------|-------:|------|---------|-------:|
| 01/17/25 | 10512 | 5,000.00 | 01/27/25 | 10707* | 2,175.00 | 01/16/25 | 10860* | 30,000.00 |

**Continued**     **9/116/4**

# Fortifi Bank

140 W. Huron St.
PO Box 310
Berlin, WI 54923

855.876.1500
www.FortifiBank.com

**FINANCIAL SERVICES STATEMENT**

Statement Date: **01/31/2025**                                   Account No.:    **XXXX222**  Page:  **5**

## DAILY BALANCE SUMMARY

Beginning Ledger Balance on 12/31/24 was 20,199.33

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/02/25 | 1,976.76 | 01/13/25 | 3,896.50 | 01/23/25 | 525.23 |
| 01/03/25 | 70,551.10- | 01/14/25 | 3,889.42 | 01/24/25 | 1,618.92 |
| 01/06/25 | 1,412.86 | 01/15/25 | 33,515.04 | 01/27/25 | 443.92 |
| 01/07/25 | 1,936.73 | 01/16/25 | 18,251.34 | 01/28/25 | 482.40 |
| 01/08/25 | 1,794.46 | 01/17/25 | 11,482.34 | 01/30/25 | 482.68 |
| 01/09/25 | 4,744.46 | 01/21/25 | 6,076.20 | 01/31/25 | 142.64 |
| 01/10/25 | 2,565.46 | 01/22/25 | 2,699.79 | | |

## OVERDRAFT FEE SUMMARY

| | Total For This Period | Total Year-To-Date | Total Last Year |
|------|----------------------|--------------------|-----------------|
| Total Overdraft Fees | $0.00 | $0.00 | $420.00 |
| Total Returned Item Fees | $105.00 | $105.00 | $1,260.00 |
| | | | |
| Fees Refunded | $0.00 | $0.00 | $0.00 |
| Fees Waived | $0.00 | $0.00 | $0.00 |

**This Statement Cycle Reflects 31 Days**



**NUMALE CORPORATION**
Account No. :    **XXXX222**
Stmt. Date :    **01/31/2025**

Bank :    **316**
Images :    **5**
Page :    **6**

## IMAGE STATEMENT



AMT: 3,800.00 SEQ: 70900060
CK:   DT: 01/09/25  ST: Deposit



AMT: 9,965.31 SEQ: 70200160
CK:   DT: 01/22/25  ST: Deposit



AMT: 5,000.00 SEQ: 80301260
CK: 10512  DT: 01/17/25  ST: Paid

AMT: 2,175.00 SEQ: 80503000
CK: 10707  DT: 01/27/25  ST: Paid

AMT: 30,000.00 SEQ: 80300970
CK: 10860  DT: 01/16/25  ST: Paid





**Newtek**Bank®

**Statement Ending 01/31/2025**

1981 Marcus Ave
Suite 130
Lake Success, NY 11042

**RETURN SERVICE REQUESTED**

*NuMale Corporation*                                           *Page 1 of 2*
*Account Number: XXXXXX5585*

NUMALE CORPORATION
6590 S RAINBOW BLVD STE 250
LAS VEGAS NV 89118-3328

### Connect with Us

| Online Access | www.NewtekBank.com |
| Client Support | 888-681-7238 |

# Experience the New, Simplified Monthly Statement!

We're excited to introduce a refreshed design for your Newtek Bank monthly statement. The new layout is designed with your convenience in mind, making it easier than ever to review your account information and stay informed.



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Commercial HYS Acct | XXXXXX5585 | $496.12 |

## Commercial HYS Acct - XXXXXX5585

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 01/01/2025 | **Beginning Balance** | **$494.67** | Average Ledger Balance | $494.67 |
| | 1 Credit(s) This Period | $1.45 | Average Available Balance | $494.67 |
| | 0 Debit(s) This Period | $0.00 | | |
| 01/31/2025 | **Ending Balance** | **$496.12** | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **01/01/2025** | **Beginning Balance** | | | **$494.67** |
| 01/31/2025 | INTEREST | | $1.45 | $496.12 |
| **01/31/2025** | **Ending Balance** | | | **$496.12** |



**Member FDIC**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at **888-681-7238** or write us at **1981 Marcus Ave., Ste. 130, Lake Success, NY 11042** as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why
        you believe there is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 10, 2025 through January 31, 2025

Account Number: ▮▮▮▮▮▮▮▮▮▮

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00018839 DRE 703 143 03225 NNNNNNNNNNNN T 1 000000000 64 0000

NUMALE CORPORATION
2600 N MAYFAIR RD STE 1140
WAUWATOSA WI 53226-1308



## CHECKING SUMMARY

Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 17 | 91,256.79 |
| Checks Paid | 2 | -272.50 |
| ATM & Debit Card Withdrawals | 20 | -7,682.62 |
| Electronic Withdrawals | 18 | -58,529.79 |
| **Ending Balance** | **57** | **$24,771.88** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/16 | Remote Online Deposit          1 | $5,000.00 |
| 01/22 | Online Transfer From Chk ...8668 Transaction#: 23469289796 | 10,255.82 |
| 01/22 | Online Transfer From Chk ...7736 Transaction#: 23469251952 | 8,485.00 |
| 01/22 | Online Transfer From Chk ...8977 Transaction#: 23469210982 | 5,957.29 |
| 01/23 | Online Transfer From Chk ...8692 Transaction#: 23476204236 | 14,438.17 |
| 01/23 | Online Transfer From Chk ...7736 Transaction#: 23476201138 | 1,000.00 |
| 01/24 | Online Transfer From Chk ...8668 Transaction#: 23476215494 | 6,940.41 |
| 01/24 | Online Transfer From Chk ...8718 Transaction#: 23476248491 | 3,900.00 |
| 01/27 | Orig CO Name:Hnb-Echo Special     Orig ID:1341858404 Desc Date:250127 CO Entry Descr:Acctverifysec:CCD    Trace#:044000024857235 Eed:250127   Ind ID:01704 Ind Name:1 Trn: 0274857235Tc | 0.01 |
| 01/28 | Online Transfer From Chk ...8977 Transaction#: 23530705145 | 4,970.29 |
| 01/28 | Online Transfer From Chk ...3675 Transaction#: 23530767599 | 3,672.15 |
| 01/28 | Online Transfer From Chk ...3550 Transaction#: 23530708114 | 3,336.19 |
| 01/28 | Online Transfer From Chk ...6567 Transaction#: 23530663987 | 2,499.58 |
| 01/28 | Online Transfer From Chk ...5253 Transaction#: 23530740290 | 486.46 |
| 01/29 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Mcafee And Taft 73102 7139 US OK Ref: Chase Nyc/Ctr/Bnf=Numale Corporation Wauwatosa WI 53226-1308 US/Ac-000 000006913 Rfb=36534.2 Bbi=/Ocmt/USD 9880,00/ Imad: 0129B6B7Hu3R016692 Trn: 1046171029Ff | 9,880.00 |
| 01/30 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250129 CO Entry Descr:Settlementsec:CCD    Trace#:291471026084340 Eed:250130   Ind ID:D994F6A6-702E-4      Ind Name:Numale Corporation Trn: 0306084340Tc | 9,745.71 |
| 01/31 | Credit Return: Online ACH Payment ▮▮▮▮▮▮ To Empowerpharmacy (_#####5617) | 689.71 |
| **Total Deposits and Additions** | | **$91,256.79** |

January 10, 2025 through January 31, 2025

Account Number: ███████████████

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 20001  ^ | | 01/31 | $262.50 |
| 20002  ^ | | 01/30 | 10.00 |
| **Total Checks Paid** | | | **$272.50** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/21 | Card Purchase | 01/18 Google *Ads926635959 Cc@Google.Com CA Card 2091 | $2,087.36 |
| 01/21 | Card Purchase | 01/18 Google *Ads985350339 Cc@Google.Com CA Card 2091 | 500.00 |
| 01/24 | Card Purchase | 01/23 Officemax/Depot 6175 800-463-3768 WI Card 2091 | 114.88 |
| 01/27 | Card Purchase | 01/24 Officemax/Depot 6869 800-463-3768 IL Card 2091 | 15.63 |
| 01/27 | Card Purchase | 01/24 Www.Tax1099.Com Zenwork.Com AR Card 2091 | 4.15 |
| 01/31 | Card Purchase | 01/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 1,170.60 |
| 01/31 | Card Purchase | 01/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 397.65 |
| 01/31 | Card Purchase | 01/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 128.95 |
| 01/31 | Card Purchase | 01/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 85.00 |
| 01/31 | Card Purchase | 01/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 108.25 |
| 01/31 | Card Purchase | 01/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 135.85 |
| 01/31 | Card Purchase | 01/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 110.00 |
| 01/31 | Card Purchase | 01/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 85.00 |
| 01/31 | Card Purchase | 01/30 United     01624558966 United.Com TX Card 2989 | 716.97 |
| 01/31 | Card Purchase | 01/30 United     01644688043 United.Com TX Card 2989 | 40.99 |
| 01/31 | Card Purchase | 01/30 United     01644688043 United.Com TX Card 2989 | 40.99 |
| 01/31 | Card Purchase | 01/30 Expedia 73020802643246 Expedia.Com WA Card 2989 | 658.80 |
| 01/31 | Card Purchase | 01/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 111.70 |
| 01/31 | Card Purchase | 01/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 1,061.60 |
| 01/31 | Card Purchase | 01/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 108.25 |
| **Total ATM & Debit Card Withdrawals** | | | **$7,682.62** |

## ATM & DEBIT CARD SUMMARY

Brad Palubicki  Card 2091

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $2,722.02 |
| | Total Card Deposits & Credits | $0.00 |

Brad Palubicki  Card 2989

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $4,960.60 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $7,682.62 |
| | Total Card Deposits & Credits | $0.00 |

January 10, 2025 through January 31, 2025

Account Number: ██████████████

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/22 | 01/22 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: Numale Corporation CO ID 123509 Direct Deposits/Bnf/Paylocity Numale C Orporation CO ID 123509 Direct Depo Sits/Time/15:45 Imad: 0122Mmqfmp2N029363 Trn: 3528815022Es | $17,486.60 |
| 01/22 | 01/22 Online Domestic Wire Transfer Via: Berkshire Bank/██████ A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: Numale Corporation CO ID 123509 Payroll Taxes/Bnf/Paylocity Tax Paymen Ts Imad: 0122Mmqfmp2L029654 Trn: 3543255022Es | 6,920.44 |
| 01/23 | 01/23 Online Transfer To Chk ...8700 Transaction#: 23476408695 | 6,200.00 |
| 01/23 | 01/23 Online Transfer To Chk ...8717 Transaction#: 23478164985 | 2,800.00 |
| 01/23 | 01/23 Online Transfer To Chk ...3917 Transaction#: 23478174387 | 1,700.00 |
| 01/23 | 01/23 Online Transfer To Chk ...2370 Transaction#: 23478189887 | 3,600.00 |
| 01/23 | 01/23 Online Transfer To Chk ...8635 Transaction#: 23478207855 | 2,500.00 |
| 01/24 | Orig CO Name:Paylocity        Orig ID:1431696316 Desc Date:250123 CO Entry Descr:Debcardtx Sec:CCD    Trace#:011002723935673 Eed:250124   Ind ID:T27153463562156    Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 0243935673Tc | 108.14 |
| 01/24 | 01/24 Online Transfer To Chk ...3917 Transaction#: 23488415675 | 1,500.00 |
| 01/27 | Orig CO Name:Hnb-Echo Special        Orig ID:2341858379 Desc Date:250127 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000024858089 Eed:250127   Ind ID:01704 Ind Name:1 Trn: 0274858089Tc | 1,393.55 |
| 01/27 | Orig CO Name:Hnb-Echo Special        Orig ID:1341858404 Desc Date:250127 CO Entry Descr:Acctverifysec:CCD    Trace#:044000024857237 Eed:250127   Ind ID:01704 Ind Name:1 Trn: 0274857237Tc | 0.01 |
| 01/28 | 01/28 Online ACH Payment 11159914673 To Empowerpharmacy (_####5617) | 689.71 |
| 01/28 | 01/28 Online Transfer To Chk ...8879 Transaction#: 23529549658 | 3,386.97 |
| 01/29 | Orig CO Name:Hnb-Echo Special        Orig ID:1341858404 Desc Date:250129 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000022351294 Eed:250129   Ind ID:01704 Ind Name:1 Trn: 0292351294Tc | 895.88 |
| 01/30 | Orig CO Name:Hnb-Echo Special        Orig ID:1341858404 Desc Date:250130 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000023683971 Eed:250130   Ind ID:01704 Ind Name:1 Trn: 0303683971Tc | 895.88 |
| 01/30 | Orig CO Name:American Express        Orig ID:2005032111 Desc Date:250130 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000020265785 Eed:250130   Ind ID:W8288 Ind Name:Carlos Feliciano                                      Er Am Trn: 0300265785Tc | 5,000.00 |
| 01/31 | Orig CO Name:Nevada Tax        Orig ID:8860000130 Desc Date:B25030 CO Entry Descr:8669623707Sec:CCD    Trace#:091000011996799 Eed:250131   Ind ID:2Twgfit2Glt2Iz8 Ind Name:Holly Triplett Trn: 0311996799Tc | 1,637.98 |
| 01/31 | 01/31 Online Payment 23571563059 To Ala 1508 | 1,814.63 |
| **Total Electronic Withdrawals** | | **$58,529.79** |

# DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 01/16 | $5,000.00 |
| 01/21 | 2,412.64 |
| 01/22 | 2,703.71 |
| 01/23 | 1,341.88 |
| 01/24 | 10,459.27 |
| 01/27 | 9,045.94 |
| 01/28 | 19,933.93 |
| 01/29 | 28,918.05 |
| 01/30 | 32,757.88 |
| 01/31 | 24,771.88 |



January 10, 2025 through January 31, 2025

Account Number: █████████████

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $0.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 32 |
| Deposits / Credits | 3 |
| Deposited Items | 1 |
| **Total Transactions** | **36** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** █████████ | | | | | |
| Waived Monthly Service Fee | 0 | | | $30.00 | $0.00 |
| Transactions | 36 | 0 | 36 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Electronic Items Deposited | 1 | 999,999,999 | 0 | $0.40 | $0.00 |
| Electronic Credits | 3 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 32 | 250 | 0 | $0.40 | $0.00 |
| Online Domestic Wire Fee | 2 | 2 | 0 | $25.00 | $0.00 |
| Domestic Incoming Wire Fee | 1 | 0 | 1 | $0.00 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |
| **ACCOUNT** █████████ | | | | | |
| Electronic Items Deposited | 1 | | | | |
| Electronic Credits | 3 | | | | |
| Non-Electronic Transactions | 32 | | | | |
| Online Domestic Wire Fee | 2 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit[SM] are based on previous month activity.

January 10, 2025 through January 31, 2025

Account Number: ▮▮▮▮▮▮▮▮▮

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



---

January 10, 2025 through January 31, 2025

Account Number: ███████████

This Page Intentionally Left Blank

**NuMale Corporation**
**Payments made on Prepetition Debt**
**January 2025**

1/30/25 American Express          $5,000.00   Was previously set up on a debt relief payment plan and we got behind on those payments.

**NuMale Corporation**
**Cash Receipts & Disbursements**
January 23-31, 2025

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **10325 · Fortifi Bank - 4851222** | | | | | | | 524.79 |
| Payment | 01/23/2025 | Vegas #4759 | NuMale Vegas | Accounts Recievable Collections | 1,100.00 | | 1,624.79 |
| Bill Pmt -Check | 01/23/2025 | ACH | BirdEye | Services - Patient Review System | | 3,274.56 | (1,649.77) |
| Payment | 01/24/2025 | ABQ Mngt | NuMale New Mexico | Accounts Recievable Collections | 1,319.39 | | (330.38) |
| Bill Pmt -Check | 01/24/2025 | ACH | Shred it - (Now under SteriCycle) | Profession Fees - Document Shredding | | 225.70 | (556.08) |
| Payment | 01/27/2025 | | NuMale Vegas | Accounts Recievable Collections | 1,000.00 | | 443.92 |
| Payment | 01/28/2025 | Transfer | NuMale Vegas | Accounts Recievable Collections | 2,979.33 | | 3,423.25 |
| Payment | 01/28/2025 | | Numale Chicago LLC | Accounts Recievable Collections | 99.35 | | 3,522.60 |
| Payment | 01/28/2025 | | NuMale Albuquerque LLC | Accounts Recievable Collections | 356.77 | | 3,879.37 |
| Check | 01/28/2025 | | Fortifi Bank | Bank Fee Reversal | | 10.00 | 3,869.37 |
| Check | 01/28/2025 | NSF | NuMale Colorado, SC | Accounts Recievable Collections | | 3,386.97 | 482.40 |
| Check | 01/30/2025 | Transfer | NuMale Medical Center LLC | Loan Collections | | 1,200.00 | (717.60) |
| Payment | 01/30/2025 | | NuMale Omaha, LLC | Accounts Recievable Collections | 435.48 | | (282.12) |
| Payment | 01/30/2025 | | Numale Green Bay LLC | Accounts Recievable Collections | 764.80 | | 482.68 |
| Bill Pmt -Check | 01/31/2025 | ACH | NV Energy | Utilities | | 161.14 | 321.54 |
| Bill Pmt -Check | 01/31/2025 | ACH | NV Energy | Utilities | | 103.90 | 217.64 |
| Check | 01/31/2025 | | Fortifi Bank | Bank Fees | | 25.00 | 192.64 |
| Check | 01/31/2025 | | Fortifi Bank | Bank Fees | | 50.00 | 142.64 |
| Total 10325 · Fortifi Bank - 4851222 | | | | | 8,055.12 | 8,437.27 | 142.64 |
| | | | | | | | |
| **10455 · Chase Bank - x9865** | | | | | | | 2,703.71 |
| Payment | 01/23/2025 | | NMC Illinois LLC | Accounts Recievable Collections | 6,940.41 | | 9,644.12 |
| Payment | 01/23/2025 | | NuMale Vegas | Accounts Recievable Collections | 3,900.00 | | 13,544.12 |
| Deposit | 01/23/2025 | | NuMale Medical Center LLC | Accounts Receivable Collections + Loan Repayment $2k | 14,438.17 | | 27,982.29 |
| Deposit | 01/23/2025 | | NuMale Denver LLC | Loan Repayment | 1,000.00 | | 28,982.29 |
| Check | 01/23/2025 | | NuMale Charlotte, LLC | Accounts Recievable Collections | | 1,700.00 | 27,282.29 |
| Check | 01/23/2025 | | NuMale Florida TB PLLC | Accounts Recievable Collections | | 3,600.00 | 23,682.29 |
| Check | 01/23/2025 | | NuMale North Carolina, SC | Accounts Recievable Collections | | 2,800.00 | 20,882.29 |
| Check | 01/23/2025 | Transfer | NuMale Omaha LLC | Accounts Recievable Collections | | 6,200.00 | 14,682.29 |
| Check | 01/23/2025 | | NuMale Tampa Bay | Accounts Recievable Collections | | 2,500.00 | 12,182.29 |
| Check | 01/24/2025 | | NuMale Charlotte LLC | Accounts Recievable Collections | | 1,500.00 | 10,682.29 |
| Check | 01/24/2025 | | Office Depot | Supplies - Office | | 15.63 | 10,666.66 |
| Check | 01/24/2025 | | Office Max | Supplies - Office | | 114.88 | 10,551.78 |
| Check | 01/24/2025 | 1 | Paylocity - FSA | Payroll | | 108.14 | 10,443.64 |
| Check | 01/24/2025 | 210365563 | tax1099.com | Software Fees | | 4.15 | 10,439.49 |
| Bill Pmt -Check | 01/24/2025 | 20000 | Brighthouse Life Insurance Company | Insider Payment - Life Insurance | | 2,229.00 | 8,210.49 |
| Bill Pmt -Check | 01/24/2025 | 20001 | Midwest IT Pros, LLC | Professional Fees - IT Services | | 262.50 | 7,947.99 |
| Bill Pmt -Check | 01/24/2025 | 20002 | Wisconsin Dept. of Revenue | Licenses - | | 10.00 | 7,937.99 |
| Deposit | 01/27/2025 | | Zizzl - ICHRA Account | Payroll - Insurance Benefits | 0.01 | | 7,938.00 |
| Check | 01/27/2025 | Feb2025 Fee | Zizzl - ICHRA Account | Professional Fees - Health Brokerage Fees | | 1,393.55 | 6,544.45 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 01/27/2025 | | Zizzl - ICHRA Account | Payroll - Insurance Benefits | | 0.01 | 6,544.44 |
| Payment | 01/28/2025 | Transfer | Feliciano Numale Nevada | Accounts Recievable Collections | 2,499.58 | | 9,044.02 |
| Payment | 01/28/2025 | Transfer | Numale Chicago LLC | Accounts Recievable Collections | 3,336.19 | | 12,380.21 |
| Payment | 01/28/2025 | Transfer | NuMale Nebraska, LLC | Accounts Recievable Collections | 4,970.29 | | 17,350.50 |
| Payment | 01/28/2025 | Transfer | NuMale New Mexico | Accounts Recievable Collections | 486.46 | | 17,836.96 |
| Deposit | 01/28/2025 | | NuMedical SC | Accounts Recievable Collections | 3,672.15 | | 21,509.11 |
| Deposit | 01/28/2025 | | McAffe & Taft | Judgement Receivable Collections - OKC B. Hassoun + overpayment to be refunded | 9,880.00 | | 31,389.11 |
| Check | 01/28/2025 | Online ACH | Empower Pharmacy | Supplies - Patient Medications | | 689.71 | 30,699.40 |
| Check | 01/28/2025 | ACH | Nevada Department of Taxation | Taxes - Modified Business Tax | | 1,637.98 | 29,061.42 |
| Check | 01/28/2025 | | NuMale Colorado, SC | Accounts Recievable Collections | | 3,386.97 | 25,674.45 |
| Check | 01/29/2025 | 51642 | Rangerpestlv.com | Services - Pest Control | | 62.00 | 25,612.45 |
| Check | 01/29/2025 | | Zizzl - ICHRA Account | Payroll - Insurance Benefits | | 895.88 | 24,716.57 |
| Deposit | 01/30/2025 | | Justin Pulliam | Loan from Insider | 10,000.00 | | 34,716.57 |
| Check | 01/30/2025 | ACH | American Express | Debt Payment | | 5,000.00 | 29,716.57 |
| Check | 01/30/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 85.00 | 29,631.57 |
| Check | 01/30/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 1,170.60 | 28,460.97 |
| Check | 01/30/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 397.65 | 28,063.32 |
| Check | 01/30/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 128.95 | 27,934.37 |
| Check | 01/30/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 108.25 | 27,826.12 |
| Check | 01/30/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 135.85 | 27,690.27 |
| Check | 01/30/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 110.00 | 27,580.27 |
| Check | 01/30/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 85.00 | 27,495.27 |
| Check | 01/30/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 111.70 | 27,383.57 |
| Check | 01/30/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 108.25 | 27,275.32 |
| Check | 01/30/2025 | ACH | Zizzl - ICHRA Account | Payroll - Insurance Benefits | | 895.88 | 26,379.44 |
| Check | 01/30/2025 | | Finix Credit Card Fees | Credit Card Fees | | 254.29 | 26,125.15 |
| Deposit | 01/31/2025 | | Empower Pharmacy | Supplies - Patient Medications | 689.71 | | 26,814.86 |
| Check | 01/31/2025 | | Expedia | Travel to Clonics | | 658.80 | 26,156.06 |
| Check | 01/31/2025 | | JP Morgan Chase | Insider Payment - Car Payment | | 1,814.63 | 24,341.43 |
| Check | 01/31/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 1,061.60 | 23,279.83 |
| Check | 01/31/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 55.00 | 23,224.83 |
| Check | 01/31/2025 | | United Airlines | Travel to Clonics | | 716.97 | 22,507.86 |
| Check | 01/31/2025 | | United Airlines | Travel to Clonics | | 40.99 | 22,466.87 |
| Check | 01/31/2025 | | United Airlines | Travel to Clonics | | 40.99 | 22,425.88 |
| Bill Pmt -Check | 01/31/2025 | online | Aflac | Payroll - Insurance Benefits | | 332.58 | 22,093.30 |
| Bill Pmt -Check | 01/31/2025 | online | Mutual of Omaha | Insurance - EE Benefits | | 1,596.74 | 20,496.56 |
| Bill Pmt -Check | 01/31/2025 | online | Olympia Pharmacy | Supplies - Patient Medications | 0.00 | | 20,496.56 |
| Bill Pmt -Check | 01/31/2025 | online | Primo Water | Supplies - Office | | 44.00 | 20,452.56 |
| Bill Pmt -Check | 01/31/2025 | | Superior Vision | Payroll - Insurance Benefits | 0.00 | | 20,452.56 |
| Bill Pmt -Check | 01/31/2025 | 20003 | Superior Vision | Payroll - Insurance Benefits | | 165.93 | 20,286.63 |
| Bill Pmt -Check | 01/31/2025 | online | United Healthcare Insurance Co. | Insurance - EE Benefits | | 1,507.46 | 18,779.17 |
| Total 10455 · Chase Bank - x9865 | | | | | 61,812.97 | 45,737.51 | 18,779.17 |

**10599 · NewTek Bank NA**                                                                                                    **494.67**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Deposit | 01/31/2025 | | NewTek Bank | Interest | 1.45 | | 496.12 |
| Total 10599 · NewTek Bank NA | | | | | 1.45 | 0.00 | 496.12 |
| **TOTAL** | | | | | **69,869.54** | **54,174.78** | **19,417.93** |

**NuMale Corporation**
## Payments to Insiders
**January 22-31, 2025**

| Date | Paid To: | Insider Name | Memo | Bank Account | Amount |
|------|----------|--------------|------|--------------|--------|
| 01/31/2025 | Mutual of Omaha | Brad Palubicki | Life  & AD&D Insurance | Chase Bank - x9865 | $46.90 |
| 01/31/2025 | Mutual of Omaha | Brad Palubicki | Long-Term Disability Insurance | Chase Bank - x9865 | $63.33 |
| 01/22/2025 | Zizzl - ICHRA Account | Brad Palubicki | Health Insurance | Chase Bank - x9865 | $936.06 |
| | | | | | $1,046.29 |
| | | | | | |
| 01/31/2025 | Mutual of Omaha | Carlos Feliciano | Life  & AD&D Insurance | Chase Bank - x9865 | $27.50 |
| 01/31/2025 | Mutual of Omaha | Carlos Feliciano | Long-Term Disability Insurance | Chase Bank - x9865 | $59.22 |
| 01/31/2025 | United HealthCare | Carlos Feliciano | Dental Insurance | Chase Bank - x9865 | $44.96 |
| 01/22/2025 | Zizzl - ICHRA Account | Carlos Feliciano | Health Insurance | Chase Bank - x9865 | $601.50 |
| | | | | | $733.18 |
| | | | | | |
| 01/31/2025 | JP Morgan Chase | Justin Pulliam | Car Payment | Chase Bank - x9865 | $1,814.63 |
| 01/31/2025 | Mutual of Omaha | Justin Pulliam | Long-Term Disability Insurance | Chase Bank - x9865 | $47.50 |
| 01/31/2025 | Superior Vision | Justin Pulliam | Vision Insurance | Chase Bank - x9865 | $20.34 |
| 01/31/2025 | United HealthCare | Justin Pulliam | Dental Insurance | Chase Bank - x9865 | $174.42 |
| 01/22/2025 | Zizzl - ICHRA Account | Justin Pulliam | Health Insurance | Chase Bank - x9865 | $1,621.34 |
| | | | | | $3,678.23 |
| | | | | | |
| | Total Payments to Insiders | | | | $5,457.70 |

**NuMale Corporation**
## Profit & Loss
**January 2025**

| | Jan 1-22, 25 | Jan 23-31 | January |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| 41000 · Management Fee Income | 38,842.36 | 72,139.68 | 110,982.04 |
| 43000 · Clinic Revenue | 600.00 | 7,750.00 | 8,350.00 |
| 70100 · Interest Income | 0.00 | 1.45 | 1.45 |
| **Total Income** | 39,442.36 | 79,891.13 | 119,333.49 |
| **Cost of Goods Sold** | | | |
| 59000 · Reimbursable Clinic Expenses | 32,087.28 | (32,087.28) | 0.00 |
| **Total COGS** | 32,087.28 | (32,087.28) | 0.00 |
| **Gross Profit** | 7,355.08 | 111,978.41 | 119,333.49 |
| **Expense** | | | |
| 60050 · Amortization Expense | 0.00 | 6,677.42 | 6,677.42 |
| 60100 · Advertising and Promotion | 8,056.11 | 0.00 | 8,056.11 |
| 60200 · Automobile Expense | 135.34 | 1,814.63 | 1,949.97 |
| 60300 · Bank Service Charges | 772.66 | 339.29 | 1,111.95 |
| 60500 · Depreciation Expense | 0.00 | 560.61 | 560.61 |
| 60550 · Dues and Subscriptions | 541.25 | 0.00 | 541.25 |
| 60600 · Insurance Expense | 2,229.00 | 0.00 | 2,229.00 |
| 60650 · Life Insurance | 0.00 | 3,819.01 | 3,819.01 |
| 60700 · Interest Expense | 1,172.20 | 3,544.85 | 4,717.05 |
| 60900 · Office Expense | 2,386.43 | 319.04 | 2,705.47 |
| 66000 · Payroll Expenses | | | 0.00 |
| 66005 · Officer Salaries | 0.00 | 0.00 | 0.00 |
| 66010 · Gross Payroll | 21,609.41 | 17,138.80 | 38,748.21 |
| 66011 · Commission | 0.00 | 1,250.00 | 1,250.00 |
| 66012 · Bonus | 1,620.00 | 300.00 | 1,920.00 |
| 66060 · Payroll Tax Expense | 2,008.18 | 3,666.94 | 5,675.12 |
| 66070 · Payroll Fees | 487.20 | 0.00 | 487.20 |
| 66086 · Health Brokerage Fees | 0.00 | 1,393.55 | 1,393.55 |
| 66095 · Other Employee Benefits | 1,182.54 | 4,663.87 | 5,846.41 |
| 61350 · Recruitment Expenses | 244.48 | 0.00 | 244.48 |
| **Total 66000 · Payroll Expenses** | 27,151.81 | 28,413.16 | 55,564.97 |
| 61100 · Postage and Delivery | 335.11 | 435.00 | 770.11 |
| 61300 · Professional Fees | | | |
| 61310 · Accounting Fees | 36.16 | 4.15 | 40.31 |
| 61320 · IT Services | 262.50 | 0.00 | 262.50 |
| 61330 · Legal Fees | 31,375.00 | 1,946.32 | 33,321.32 |
| **Total 61300 · Professional Fees** | 31,673.66 | 1,950.47 | 33,624.13 |
| 61400 · Rent Expense | 4,773.02 | 0.00 | 4,773.02 |
| 61500 · Repairs and Maintenance | 0.00 | 62.00 | 62.00 |
| 61600 · Telephone/Internet Expense | 833.43 | 440.23 | 1,273.66 |
| 61700 · Travel Expense | 1,354.94 | 1,457.75 | 2,812.69 |

| | Jan 1-22, 25 | Jan 23-31 | January |
|---|---|---|---|
| **61800 · Utilities** | 506.34 | 0.00 | 506.34 |
| **64400 · Medical Equip and Supplies** | 728.84 | 1,137.70 | 1,866.54 |
| **64450 · Medical Subscriptions & Svcs** | 5,301.20 | 674.19 | 5,975.39 |
| **64555 · Medications & Lab Fees** | 2,560.79 | 13,535.62 | 16,096.41 |
| **Total Expense** | 90,512.13 | 65,180.97 | 155,693.10 |
| **Net Income** | (83,157.05) | 46,797.44 | (36,359.61) |