**Fill in this information to identify the case:**

Debtor Name _____ NuMale Corporation _____

United States Bankruptcy Court for the: _____ District of __Nevada__
(State)

Case number: ____25-10341____ nmc _____

---

## Official Form 426

# Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estate Holds a Substantial or Controlling Interest

**12/17**

This is the *Periodic Report* as of [ 2/28/2025 ] on the value, operations, and profitability of those entities in which a Debtor holds, or two or more Debtors collectively hold, a substantial or controlling interest (a "Controlled Non-Debtor Entity"), as required by Bankruptcy Rule 2015.3. For purposes of this form, "Debtor" shall include the estate of such Debtor.

[Name of Debtor] holds a substantial or controlling interest in the following entities:

| Name of Controlled Non-Debtor Entity | Interest of the Debtor | Tab # |
|---|---|---|
| See Attached Schedule | | |

This *Periodic Report* contains separate reports (*Entity Reports*) on the value, operations, and profitability of each Controlled Non-Debtor Entity.

Each *Entity Report* consists of five exhibits.

*Exhibit A* contains the most recently available: balance sheet, statement of income (*loss*), statement of cash flows, and a statement of changes in shareholders' or partners' equity (*deficit*) for the period covered by the *Entity Report*, along with summarized footnotes.

*Exhibit B* describes the Controlled Non-Debtor Entity's business operations.

*Exhibit C* describes claims between the Controlled Non-Debtor Entity and any other Controlled Non-Debtor Entity.

*Exhibit D* describes how federal, state or local taxes, and any tax attributes, refunds, or other benefits, have been allocated between or among the Controlled Non-Debtor Entity and any Debtor or any other Controlled Non-Debtor Entity and includes a copy of each tax sharing or tax allocation agreement to which the Controlled Non-Debtor Entity is a party with any other Controlled Non-Debtor Entity.

*Exhibit E* describes any payment, by the Controlled Non-Debtor Entity, of any claims, administrative expenses or professional fees that have been or could be asserted against any Debtor, or the incurrence of any obligation to make such payments, together with the reason for the entity's payment thereof or incurrence of any obligation with respect thereto.

**This *Periodic Report* must be signed by a representative of the trustee or debtor in possession.**

Debtor Name  ___NuMale Corporation_____

Case number___25-10341_____

The undersigned, having reviewed the *Entity Reports* for each Controlled Non-Debtor Entity, and being familiar with the Debtor's financial affairs, verifies under the penalty of perjury that to the best of his or her knowledge, (i) this *Periodic Report* and the attached *Entity Reports* are complete, accurate, and truthful to the best of his or her knowledge, and (ii) the Debtor did not cause the creation of any entity with actual deliberate intent to evade the requirements of Bankruptcy Rule 2015.3

| **For non-individual Debtors:** | ✖ _/s/ Brad Palubicki_____ |
|---|---|
| | Signature of Authorized Individual |
| | Brad Palubicki |
| | Printed name of Authorized Individual |
| | Date _03/24/25_____ |
| | MM / DD / YYYY |

| **For individual Debtors:** | ✖ _____ | ✖ _____ |
|---|---|---|
| | Signature of Debtor 1 | Signature of Debtor 2 |
| | Printed name of Debtor 1 | Printed name of Debtor 2 |
| | Date _____ | Date _____ |
| | MM / DD / YYYY | MM / DD / YYYY |

Debtor Name  _____     Case number_____

**Exhibit A: Financial Statements for [**Name of Controlled Non-Debtor Entity**]**

Debtor Name _____    Case number_____

**Exhibit A-1: Balance Sheet for [Name of Controlled Non-Debtor Entity] as of** [date]

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

Debtor Name  _____    Case number_____

**Exhibit A-2: Statement of Income (*Loss*) for [**Name of Controlled Non-Debtor Entity**] for period ending** [date]

[Provide a statement of income (*loss*) for the following periods:

  (i) For the initial report:

      a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

      b.  the prior fiscal year.

  (ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

Debtor Name _____     Case number_____

| | |
|---|---|
| | **Exhibit A-3: Statement of Cash Flows for [**Name of Controlled Non-Debtor Entity**] for period ending [**date**]** |

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

Debtor Name  _____    Case number_____

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for [Name of Controlled Non-Debtor Entity] for period ending** [date]

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

   a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

   b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

Debtor Name  _____    Case number_____

**Exhibit B: Description of Operations for [Name of Controlled Non-Debtor Entity]**

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

Debtor Name _____    Case number_____

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

Debtor Name _____    Case number_____

**Exhibit D: Allocation of Tax Liabilities and Assets**

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

Debtor Name _____    Case number_____

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

| Name of Controlled Non-Debtor Entity | Interest of the Debtor | Tab # |
|---|---|---|
| NuMale Albuquerque, LLC | Substantial/Controlling | 1 |
| NuFemme Milwaukee, LLC | Substantial/Controlling | 2 |
| NuMale Charlotte LLC | Substantial/Controlling | 3 |
| NuMale Denver LLC | Substantial/Controlling | 4 |
| NuMale Omaha LLC | Substantial/Controlling | 5 |
| NuMale Tampa LLC | Substantial/Controlling | 6 |
| Nevada NuMale LLC | Substantial/Controlling | 7 |
| NMC Illinois LLC | Substantial/Controlling | 8 |
| NuMale Green Bay, LLC | Controlling | 9 |

**Exhibit A – Financials    TAB 1**

Controlled Non-Debtor Entity: NuMale Albuquerque, LLC
Ownership Structure: 99% owned by NuMale Corporation
Relationship: Provides management and administrative services to the clinical entity, NuMale New Mexico, SC (Debtor Case No. 25-10347).

**NuMale Albuquerque LLC**
## Balance Sheet
**As of February 28, 2025**

| | Clinic - ABQ |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **10456 · Chase - Clinic x8650** | 14,461.62 |
| **Total Checking/Savings** | 14,461.62 |
| **Accounts Receivable** | 380,578.49 |
| **Other Current Assets** | |
| **11500 · Due from New Mexico** | 18,734.66 |
| **12205 · Prepaid Expenses** | |
| **12220 · Prepaid Insurance** | 2,398.00 |
| **Total 12205 · Prepaid Expenses** | 2,398.00 |
| **12500 · Due from NuMale Clinics** | |
| **12532 · Due from Charlotte** | 10,000.00 |
| **12501 · Due from NM Corp** | 1,080,292.91 |
| **12510 · Due from Milwaukee** | 5,000.00 |
| **12515 · Due from Denver** | 9,917.38 |
| **Total 12500 · Due from NuMale Clinics** | 1,105,210.29 |
| **Total Other Current Assets** | 1,126,342.95 |
| **Total Current Assets** | 1,521,383.06 |
| **Fixed Assets** | |
| **15000 · Furniture and Equipment** | 16,745.80 |
| **15900 · Leasehold Improvements** | 2,589.40 |
| **16100 · Medical Equipment** | 21,367.55 |
| **17000 · Accumulated Depreciation** | (39,629.06) |
| **Total Fixed Assets** | 1,073.69 |
| **TOTAL ASSETS** | **1,522,456.75** |

|                                              | Clinic - ABQ   |
| -------------------------------------------- | -------------- |
| **LIABILITIES & EQUITY**                     |                |
|   **Liabilities**                  |                |
|     **Current Liabilities** |             |
|       **Accounts Payable** |    |
|         **20000 · Accounts Payable** | 53,465.99 |
|       **Total Accounts Payable** | 53,465.99 |
|       **Other Current Liabilities** | |
|         **23499 · Due to Clinics** | |
|           **23505 · Due to NuMale Colorado** | 3,000.00 |
|           **23518 · Due to Skokie** | 2,000.00 |
|         **Total 23499 · Due to Clinics** | 5,000.00 |
|       **Total Other Current Liabilities** | 5,000.00 |
|     **Total Current Liabilities** | 58,465.99 |
|   **Total Liabilities**            | 58,465.99      |
|   **Equity**                       |                |
|     **30200 · Equity - Numale Corporation** | |
|       **30205 · Equity - NMC** | 1,434,139.78 |
|     **Total 30200 · Equity - Numale Corporation** | 1,434,139.78 |
|     **Net Income**       | 29,850.98      |
|   **Total Equity**                 | 1,463,990.76   |
| **TOTAL LIABILITIES & EQUITY**               | 1,522,456.75   |

**NuMale Albuquerque LLC**
## Balance Sheet
**As of December 31, 2024**

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
|     **Checking/Savings** | 262.47 |
|     **Accounts Receivable** | 446,015.39 |
|     **Other Current Assets** | |
|         **12205 · Prepaid Insurance** | 3,597.00 |
|         **12500 · Due from NuMale Clinics** | |
|             **12532 · Due from Charlotte** | 10,000.00 |
|             **12501 · Due from NM Corp** | 1,080,292.91 |
|             **12510 · Due from Milwaukee** | 5,000.00 |
|             **12515 · Due from Denver** | 10,000.00 |
|         **Total 12500 · Due from NuMale Clinics** | 1,105,292.91 |
|     **Total Other Current Assets** | 1,108,889.91 |
| **Total Current Assets** | 1,555,167.77 |
| **Fixed Assets** | |
|     **15000 · Furniture and Equipment** | 16,745.80 |
|     **15900 · Leasehold Improvements** | 2,589.40 |
|     **16100 · Medical Equipment** | 21,367.55 |
|     **17000 · Accumulated Depreciation** | (39,629.06) |
| **Total Fixed Assets** | 1,073.69 |
| **TOTAL ASSETS** | **1,556,241.46** |
| **LIABILITIES & EQUITY** | |
|     **Liabilities** | |
|         **Current Liabilities** | |
|             **Accounts Payable** | 46,240.85 |
|             **Other Current Liabilities** | |
|                 **23499 · Due to Clinics** | |
|                     **23505 · Due to NuMale Colorado** | 3,000.00 |
|                     **23518 · Due to Skokie** | 2,000.00 |
|                 **Total 23499 · Due to Clinics** | 5,000.00 |
|                 **23550 · Due to NuMale New Mexico** | 70,860.82 |
|             **Total Other Current Liabilities** | 75,860.82 |
|         **Total Current Liabilities** | 122,101.67 |
|     **Total Liabilities** | 122,101.67 |
|     **Equity** | |
|         **32000 · Retained Earnings** | 1,407,815.90 |
|         **Net Income** | 26,323.89 |
|     **Total Equity** | 1,434,139.79 |
| **TOTAL LIABILITIES & EQUITY** | **1,556,241.46** |

**NuMale Albuquerque LLC**
# Profit & Loss
**January through February 2025**

|  | Clinic - ABQ |
|---|---|
| **Ordinary Income/Expense** | |
| **Facility Mngt Fee Income** | 132,360.00 |
| **Cost of Goods Sold** | 44,713.55 |
| **Gross Profit** | 87,646.45 |
| **Expense** | |
| 60000 · Advertising and Promotion | 4,600.00 |
| 61800 · Copier Expense | 301.36 |
| 63300 · Insurance Expense | 1,199.00 |
| 64400 · Medical Equip and Supplies | 1,647.20 |
| 64450 · Medical Subscriptions & Svcs | 1,993.39 |
| 64900 · Office Expense | 646.66 |
| 66000 · Payroll Expenses | 29,178.00 |
| 66500 · Postage and Delivery | 673.10 |
| 66700 · Professional Fees | 8.01 |
| 67100 · Rent/CAM Expense | 12,904.09 |
| 67200 · Repairs and Maintenance | 303.76 |
| 68100 · Telephone/Internet Expense | 1,188.60 |
| 68400 · Travel Expense | 2,371.38 |
| 68600 · Utilities | 780.92 |
| **Total Expense** | 57,795.47 |
| **Net Ordinary Income** | **29,850.98** |

**NuMale Albuquerque LLC**
## Profit & Loss
**January through December 2024**

| | |
|---|---:|
| **Ordinary Income/Expense** | |
| **Facility Mngt Fee Income** | 950,871.73 |
| **Cost of Goods Sold** | 416,653.98 |
| **Gross Profit** | 534,217.75 |
| **Expense** | |
| 60000 · Advertising and Promotion | 162,935.18 |
| 60400 · Bank Service Charges | 114.30 |
| 61800 · Copier Expense | 1,698.31 |
| 62200 · Credit Card Discount Fees | 1,747.22 |
| 62400 · Depreciation Expense | 86.31 |
| 62500 · Dues and Subscriptions | 695.00 |
| 63300 · Insurance Expense | 9,744.14 |
| 63400 · Interest Expense | 146.80 |
| 63650 · Licensing | 306.00 |
| 63750 · Marketing Expenses | 5,695.42 |
| 64400 · Medical Equip and Supplies | 10,622.19 |
| 64450 · Medical Subscriptions & Svcs | 25,319.33 |
| 64900 · Office Expense | 9,083.70 |
| 66000 · Payroll Expenses | 198,506.81 |
| 66500 · Postage and Delivery | 9,708.85 |
| 66700 · Professional Fees | 1,881.31 |
| 67100 · Rent/CAM Expense | 51,473.91 |
| 67200 · Repairs and Maintenance | 1,410.75 |
| 68000 · Taxes Expense | 229.27 |
| 68010 · Sales Tax Expense | 19.29 |
| 68100 · Telephone/Internet Expense | 10,996.18 |
| 68400 · Travel Expense | 3,108.43 |
| 68600 · Utilities | 4,213.16 |
| **Total Expense** | 509,741.86 |
| **Net Ordinary Income** | 24,475.89 |
| **Other Income/Expense** | |
| **Other Income** | |
| 70500 · Other Income | 1,848.00 |
| **Total Other Income** | 1,848.00 |
| **Net Other Income** | 1,848.00 |
| **Net Income** | **26,323.89** |

**Exhibit B -- Description of Operations**

Controlled Non-Debtor Entity: NuMale Albuquerque, LLC
Ownership Structure: 99% owned by NuMale Corporation
Relationship: Provides management and administrative services to the clinical entity, NuMale New Mexico, SC (Debtor Case No. 25-10347).

Description:
NuMale Albuquerque, LLC does not directly provide medical services; rather, it supports the clinical operations of NuMale New Mexico, SC. Its primary functions include:

- Management Services: Overseeing administrative functions, facility operations, and ensuring compliance with internal corporate policies.

- Operational Coordination: Managing financial transactions, vendor relationships, and logistical support for NuMale's clinics.

NuMale Albuquerque, LLC functions as a management company, enhancing operational efficiency, streamlining business processes, and providing financial and administrative infrastructure for clinical entities. While it does not engage in patient care, it plays a critical role in supporting the professional services delivered by the medical practice.

**Exhibit C -- Claims Between Controlled Non-Debtor Entities**

**Controlled Non-Debtor Entity:** NuMale Albuquerque, LLC
**Ownership Structure:** 99% owned by NuMale Corporation
**Supported Clinical Entity:** NuMale New Mexico, SC (Debtor Case No. 25-10347)
**Parent Company:** NuMale Corporation (99% Owner of NuMale Albuquerque, LLC)

**Claims Overview**

This exhibit outlines the financial relationships, obligations, and claims between NuMale Albuquerque, LLC, NuMale New Mexico, SC, and NuMale Corporation. These claims arise from intercompany transactions, operational costs, lease agreements, management services, and financial obligations under existing contractual arrangements.

**Types of Claims**

**1. Claims Between NuMale Albuquerque, LLC & NuMale New Mexico, SC**

- **Property & Lease-Related Claims:** NuMale Albuquerque, LLC owns/leases the facility and sublets it to NuMale New Mexico, SC. Any outstanding lease payments or maintenance costs that fall under the sublease agreement.

- **Equipment, Inventory, & Supplies:** NuMale Albuquerque, LLC owns the non-medical equipment, inventory, and supplies used in clinical operations. This includes any reimbursement obligations for their use by NuMale New Mexico, SC.

- **Management Services & Administrative Fees:** NuMale Albuquerque, LLC provides administrative and operational support to NuMale New Mexico, SC. This encompasses any unpaid management fees or reimbursement claims.

- **Shared Operational Costs & Reimbursements:** Expenses incurred by NuMale Albuquerque, LLC on behalf of NuMale New Mexico, SC (marketing, utilities, vendor payments, etc.).

**2. Claims Between NuMale Albuquerque, LLC & NuMale Corporation**

Since NuMale Corporation owns **99% of NuMale Albuquerque, LLC**, financial obligations between these entities primarily arise from capital contributions, funding allocations, and intercompany expense arrangements.

- **Capital Contributions & Funding Support:**

  o Any direct or indirect capital contributions made by NuMale Corporation to support NuMale Albuquerque, LLC's operations.

  o Repayment obligations, if applicable, for any funds advanced to NuMale Albuquerque, LLC.

- **Management & Oversight Fees:**

  o Any corporate-level branding rights, intellectual property licensing, or oversight services provided by NuMale Corporation to NuMale Albuquerque, LLC.

  o Any outstanding obligations for corporate support services, including financial management, compliance oversight, or business strategy.

- **Shared Operational Costs & Expense Allocations:**

  o IT infrastructure, EMR/EHR Software, and centralized administrative services provided by NuMale Corporation to NuMale Albuquerque, LLC.

  o Any intercompany reimbursements or payment obligations between the entities.

**Exhibit D -- Allocation of Tax Liabilities and Assets**

Controlled Non-Debtor Entity: NuMale Albuquerque, LLC
Ownership Structure: 99% owned by NuMale Corporation

Overview:

NuMale Albuquerque, LLC operates as a limited liability company (LLC) classified as a partnership for federal tax purposes. As a result, its income, deductions, and tax liabilities flow through to its owners rather than being taxed at the entity level. This classification impacts how tax liabilities and assets are allocated between NuMale Albuquerque, LLC and its parent company, NuMale Corporation.

Federal Tax Allocation:

- Partnership Taxation:

    o NuMale Albuquerque, LLC files IRS Form 1065, confirming its classification as a partnership for tax purposes.

    o The LLC itself does not pay federal income taxes. Instead, income, deductions, and credits pass through to its owners, who report them on their tax returns.

- Member Reporting:

    o NuMale Corporation, as the 99% owner, receives 99% of the LLC's taxable income, deductions, and credits.

    o These amounts are reported on NuMale Corporation's federal tax return, reflecting its distributive share of NuMale Albuquerque, LLC's taxable activities.

    o The remaining 1% is allocated to the other member(s) according to their ownership percentages.

State and Local Taxes:

- Entity-Level Obligations:

    o NuMale Albuquerque, LLC is responsible for its state and local tax obligations in New Mexico if any exist.

    o This includes filing required state tax returns and paying applicable state and local taxes directly to the New Mexico tax authorities.

Tax, Tax Benefits and Credits:

- Allocation Based on Ownership:

    o All tax benefits, refunds, deductions, or credits generated by NuMale Albuquerque, LLC are allocated in direct proportion to the ownership percentages.

    o Since NuMale Corporation owns 99% of the LLC, it receives 99% of these tax benefits.

    o The remaining 1% is allocated to other members accordingly.

Tax Sharing Agreements: There is no formal tax-sharing agreement between NuMale Albuquerque, LLC and NuMale Corporation.

**Exhibit E -- Description of Controlled Non-Debtor Entity's Payments of Administrative Expenses or Professional Fees**

Controlled Non-Debtor Entity: NuMale Albuquerque, LLC
Ownership Structure: 99% owned by NuMale Corporation
Related Clinical Entity: NuMale New Mexico, SC (Debtor Case No. 25-10347)

Overview:

NuMale Albuquerque, LLC incurs administrative expenses and professional fees as part of its role in supporting the operations of NuMale New Mexico, SC. These expenses are allocated according to management agreements, lease agreements, and operational necessity and may otherwise be attributable to NuMale Corporation or NuMale New Mexico, SC.

Categories of Expenses:

1. Legal and Professional Fees

- Payments for regulatory compliance, corporate structuring, contractual matters, and external legal consultations related to New Mexico operations.

- Costs associated with tax filings, audits, and financial compliance requirements.

- Any legal expenses related to sublease agreements, management services agreements, and operational contracts between NuMale Albuquerque, LLC and NuMale New Mexico, SC.

2. Administrative Overhead

- Expenses related to software subscriptions, IT infrastructure, accounting services, and vendor contracts necessary for the management and support of NuMale New Mexico, SC.

- Insurance costs (e.g., liability, property, workers' compensation) for facilities and operational assets owned or leased by NuMale Albuquerque, LLC.

- Utilities, lease payments, and office expenses incurred at the NuMale Albuquerque, LLC-managed facility, sublet to NuMale New Mexico, SC.

3. Property, Medical Equipment, and Supplies

- Lease payments for the physical location of NuMale New Mexico, SC, which is leased or owned by NuMale Albuquerque, LLC and sublet under a formal agreement.

- Purchases of non-medical inventory, office supplies, and operational necessities that support clinical services.

- Ownership and maintenance costs of equipment and supplies, excluding direct patient care medications.

4. Employee Benefits and Payroll

- Shared payroll expenses for non-clinical administrative staff supporting both NuMale Albuquerque, LLC and NuMale New Mexico, SC.

- Human resources, benefits, and insurance costs allocated to employees under the management services arrangement.

- Payroll tax and employment-related state tax obligations paid by NuMale Albuquerque, LLC.

Expense Allocation and Justification:

- These expenses are allocated according to internal financial agreements, lease agreements, and management service contracts.

- No obligations have been incurred on behalf of any Debtor without prior authorization.

- Financial documentation, including vendor invoices, payroll reports, internal accounting records, and financial agreements, supports all allocations.

**Exhibit A – Financials    TAB 2**

Controlled Non-Debtor Entity: NuFemme Milwaukee, LLC **(Entity will file final tax return as of 12.31.24 and will no longer exists after the tax filing in 2025)**

Ownership Structure: 90% owned by NuMale Corporation
Relationship: Prior to 12.31.24, NuFemme Milwaukee, LLC provided management and administrative services to the clinical entity, NuMedical SC (Debtor Case No. 25-10343).

**NuFemme Milwaukee LLC**
# Balance Sheet
**As of February 28, 2025**

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
|   **Checking/Savings** | |
|     **10456 · Chase Bank - Clinic x8676** | 948.48 |
|   **Total Checking/Savings** | 948.48 |
|   **Accounts Receivable** | |
|     **11000 · Accounts Receivable** | 71,936.57 |
|   **Total Accounts Receivable** | 71,936.57 |
|   **Other Current Assets** | |
|     **12507 · Due from NuMedical (NF)** | 22,183.57 |
|   **Total Other Current Assets** | 22,183.57 |
| **Total Current Assets** | 95,068.62 |
| **Fixed Assets** | |
|   **15000 · Furniture and Equipment** | 11,069.16 |
|   **16100 · Medical Equipment** | 73,571.93 |
|   **17000 · Accumulated Depreciation** | (84,641.09) |
| **Total Fixed Assets** | 0.00 |
| **TOTAL ASSETS** | **95,068.62** |
| **LIABILITIES & EQUITY** | |
|   **Liabilities** | |
|     **Current Liabilities** | |
|       **Accounts Payable** | |
|         **20000 · Accounts Payable** | 753,409.43 |
|       **Total Accounts Payable** | 753,409.43 |
|       **Other Current Liabilities** | |
|         **23500 · Due to NuMale Medical Center** | 3,887.63 |
|         **23510 · Due to NM Corporation** | 124,126.00 |
|       **Total Other Current Liabilities** | 128,013.63 |
|     **Total Current Liabilities** | 881,423.06 |
|   **Total Liabilities** | 881,423.06 |
|   **Equity** | |
|     **30200 · Equity - Numale Corporation** | (735,895.03) |
|     **30300 · Equity - NuMale Medical Center** | (59,834.82) |
|     **Net Income** | 9,375.41 |
|   **Total Equity** | (786,354.44) |
| **TOTAL LIABILITIES & EQUITY** | **95,068.62** |

**NuFemme Milwaukee LLC**
# Balance Sheet
**As of December 31, 2024**

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
| **Checking/Savings** | |
| 10325 · Fortifi Bank - Clinic 4513369 | 382.22 |
| **Total Checking/Savings** | 382.22 |
| **Accounts Receivable** | |
| 11000 · Accounts Receivable | 66,244.88 |
| **Total Accounts Receivable** | 66,244.88 |
| **Other Current Assets** | |
| 12220 · Prepaid Insurance | 233.74 |
| 12507 · Due from NuMedical (NF) | 27,995.26 |
| **Total Other Current Assets** | 28,229.00 |
| **Total Current Assets** | 94,856.10 |
| **Fixed Assets** | |
| 15000 · Furniture and Equipment | 11,069.16 |
| 16100 · Medical Equipment | 73,571.93 |
| 17000 · Accumulated Depreciation | (84,641.09) |
| **Total Fixed Assets** | 0.00 |
| **TOTAL ASSETS** | **94,856.10** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| 20000 · Accounts Payable | 762,572.32 |
| **Other Current Liabilities** | |
| 23500 · Due to NuMale Medical Center | 3,887.63 |
| 23510 · Due to NM Corporation | 124,126.00 |
| **Total Other Current Liabilities** | 128,013.63 |
| **Total Current Liabilities** | 890,585.95 |
| **Total Liabilities** | 890,585.95 |
| **Equity** | |
| 30200 · Equity - Numale Corporation | (741,409.54) |
| 30300 · Equity - NuMale Medical Center | (60,447.54) |
| Net Income | 6,127.23 |
| **Total Equity** | (795,729.85) |
| **TOTAL LIABILITIES & EQUITY** | **94,856.10** |

**NuFemme Milwaukee LLC**
## Profit & Loss
**January through February 2025**

|  | Clinic LLC |
|---|---|
| **Ordinary Income/Expense** | |
| **Facility Mngt Fee Income** | 14,387.22 |
| **Cost of Goods Sold** | 3,983.64 |
| **Gross Profit** | 10,403.58 |
| **Expense** | |
| 62200 · Credit Card Discount Fees | 0.00 |
| 63300 · Insurance Expense | 233.74 |
| 64450 · Medical Subscriptions & Svcs | 345.00 |
| 66500 · Postage and Delivery | 21.95 |
| 66700 · Professional Fees | 11.70 |
| 68010 · Sales Tax Expense | 7.66 |
| 68100 · Telephone/Internet Expense | 250.00 |
| 68400 · Travel Expense | 158.12 |
| **Total Expense** | 1,028.17 |
| **Net Ordinary Income** | **9,375.41** |

**NuFemme Milwaukee LLC**
# Profit & Loss
**January through December 2024**

| | |
|---|---:|
| **Ordinary Income/Expense** | |
|     **Facility Mngt Fee Income** | 260,239.19 |
|     **Cost of Goods Sold** | 183,101.46 |
|   **Gross Profit** | 77,137.73 |
|     **Expense** | |
|       **60000 · Advertising and Promotion** | 14,250.00 |
|       **60400 · Bank Service Charges** | 100.00 |
|       **62500 · Dues and Subscriptions** | 295.00 |
|       **63300 · Insurance Expense** | 689.19 |
|       **63650 · Licensing** | 51.00 |
|       **63750 · Marketing Expenses** | 3,022.34 |
|       **64450 · Medical Subscriptions & Svcs** | 4,122.00 |
|       **64900 · Office Expense** | 510.00 |
|       **66500 · Postage and Delivery** | 852.37 |
|       **66700 · Professional Fees** | 1,395.50 |
|       **67100 · Rent/CAM Expense** | 40,079.84 |
|       **67200 · Repairs and Maintenance** | 535.42 |
|       **68100 · Telephone/Internet Expense** | 5,107.84 |
|   **Total Expense** | 71,010.50 |
| **Net Ordinary Income** | **6,127.23** |

**Exhibit A – Financials    TAB 3**

Controlled Non-Debtor Entity: NuMale Charlotte, LLC
Ownership Structure: 51% owned by NuMale Corporation
Relationship: Provides management and administrative services to the clinical entity, NuMale North Carolina, PLLC (No Debtor Case).

**NuMale Charlotte LLC**
## Balance Sheet
**As of February 28, 2025**

**ASSETS**

|  |  |
|---|---:|
| **Current Assets** | |
|     **Checking/Savings** | 65.32 |
|     **Accounts Receivable** | 565,949.31 |
| **Total Current Assets** | 566,014.63 |
| **Fixed Assets** | |
|     **15000 · Furniture and Equipment** | 51,897.01 |
|     **15900 · Leasehold Improvements** | 5,994.82 |
|     **16100 · Medical Equipment** | 133,536.00 |
|     **16300 · Software** | 73,320.00 |
|     **17000 · Accumulated Depreciation** | (260,822.75) |
| **Total Fixed Assets** | 3,925.08 |
| **Other Assets** | |
|     **18700 · Security Deposits Asset** | 15,000.00 |
| **Total Other Assets** | 15,000.00 |
| **TOTAL ASSETS** | **584,939.71** |
| **LIABILITIES & EQUITY** | |
|     **Liabilities** | |
|     **Current Liabilities** | |
|     **Accounts Payable** | 1,677,034.81 |
|     **Other Current Liabilities** | |
|     **22551 · Due to NuMale North Carolina** | 14,244.67 |
|     **23501 · Due to Clinics** | |
|     **23505 · Due to NM Corporation** | 89,765.00 |
|     **23510 · Due to NuMale New Mexico** | 8,680.61 |
|     **23520 · Due to Milwaukee** | 500.00 |
|     **23546 · Due to Nevada NuMale LLC** | 6,960.00 |
|     **Total 23501 · Due to Clinics** | 105,905.61 |
|     **24500 · Note Payable - BP** | 6,597.18 |
|     **Total Other Current Liabilities** | 126,747.46 |
|     **Total Current Liabilities** | 1,803,782.27 |
| **Total Liabilities** | 1,803,782.27 |
| **Equity** | |
|     **30200 · Equity - CNS Advisors** | (300,281.91) |
|     **30300 · Equity - Numale Corporation** | (891,814.30) |
|     **Net Income** | (26,746.35) |
| **Total Equity** | (1,218,842.56) |
| **TOTAL LIABILITIES & EQUITY** | **584,939.71** |

**NuMale Charlotte LLC**
## Balance Sheet
**As of December 31, 2024**

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
|     Checking/Savings | 1,609.19 |
|     Accounts Receivable | 573,087.20 |
|     Other Current Assets | |
|         12220 · Prepaid Insurance | 4,333.50 |
|     Total Other Current Assets | 4,333.50 |
| **Total Current Assets** | 579,029.89 |
| **Fixed Assets** | |
|     15000 · Furniture and Equipment | 51,897.01 |
|     15900 · Leasehold Improvements | 5,994.82 |
|     16100 · Medical Equipment | 133,536.00 |
|     16300 · Software | 73,320.00 |
|     17000 · Accumulated Depreciation | (260,724.23) |
| **Total Fixed Assets** | 4,023.60 |
| **Other Assets** | |
|     18700 · Security Deposits Asset | 15,000.00 |
| **Total Other Assets** | 15,000.00 |
| **TOTAL ASSETS** | **598,053.49** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
|     **Current Liabilities** | |
|         Accounts Payable | 1,660,277.45 |
|         Other Current Liabilities | |
|             22551 · Due to NuMale North Carolina | 24,647.24 |
|             23501 · Due to Clinics | |
|                 23505 · Due to NM Corporation | 89,765.00 |
|                 23510 · Due to NuMale New Mexico | 10,000.00 |
|                 23546 · Due to Nevada NuMale LLC | 5,460.00 |
|             Total 23501 · Due to Clinics | 105,225.00 |
|         Total Other Current Liabilities | 129,872.24 |
|     Total Current Liabilities | 1,790,149.69 |
| **Total Liabilities** | 1,790,149.69 |
| **Equity** | |
|     30200 · Equity - CNS Advisors | (143,226.27) |
|     30300 · Equity - Numale Corporation | (728,348.23) |
|     Net Income | (320,521.70) |
| **Total Equity** | (1,192,096.20) |
| **TOTAL LIABILITIES & EQUITY** | **598,053.49** |

**NuMale Charlotte LLC**
## Profit & Loss
**January through February 2025**

| | |
|---|---:|
| **Ordinary Income/Expense** | |
| **Facility Mngt Fee Income** | 2,000.00 |
| **Cost of Goods Sold** | 78.53 |
| **Gross Profit** | 1,921.47 |
| **Expense** | |
| 60400 · **Bank Service Charges** | 70.00 |
| 62400 · **Depreciation Expense** | 98.52 |
| 63300 · **Insurance Expense** | 4,333.50 |
| 64450 · **Medical Subscriptions & Svcs** | 76.00 |
| 64900 · **Office Expense** | 140.72 |
| 66000 · **Payroll Expenses** | 12,369.80 |
| 66500 · **Postage and Delivery** | 48.38 |
| 66700 · **Professional Fees** | 22.41 |
| 67100 · **Rent/CAM Expense** | 11,228.56 |
| 68100 · **Telephone & Internet Expense** | 229.98 |
| 68400 · **Travel Expense** | 49.95 |
| **Total Expense** | 28,667.82 |
| **Net Ordinary Income** | **(26,746.35)** |

**NuMale Charlotte LLC**
## Profit & Loss
**January through December 2024**

| | |
|---|---:|
| **Ordinary Income/Expense** | |
| **Facility Mngt Fee Income** | 174,263.35 |
| **Cost of Goods Sold** | 166,556.34 |
| **Gross Profit** | 7,707.01 |
| **Expense** | |
| 60000 · **Advertising and Promotion** | 139,700.00 |
| 60400 · **Bank Service Charges** | 220.00 |
| 61800 · **Copier Expense** | 1,327.76 |
| 62400 · **Depreciation Expense** | 591.07 |
| 63300 · **Insurance Expense** | 10,297.12 |
| 63650 · **Licensing** | 228.00 |
| 63750 · **Marketing Expenses** | 5,212.45 |
| 64400 · **Medical Equip and Supplies** | 30.00 |
| 64450 · **Medical Subscriptions & Svcs** | 15,801.11 |
| 64900 · **Office Expense** | 4,130.76 |
| 66000 · **Payroll Expenses** | 67,816.89 |
| 66500 · **Postage and Delivery** | 6,614.17 |
| 66700 · **Professional Fees** | 2,220.31 |
| 67100 · **Rent/CAM Expense** | 64,552.96 |
| 67200 · **Repairs and Maintenance** | 594.17 |
| 68000 · **Tax Expense** | 515.56 |
| 68100 · **Telephone & Internet Expense** | 8,326.43 |
| 68400 · **Travel Expense** | 49.95 |
| **Total Expense** | 328,228.71 |
| **Net Ordinary Income** | (320,521.70) |

**Exhibit B -- Description of Operations**

Controlled Non-Debtor Entity: NuMale Charlotte, LLC
Ownership Structure: 51% owned by NuMale Corporation
Relationship: Provides management and administrative services to the clinical entity, NuMale North Carolina, PLLC (No Debtor Case).

Description:
NuMale Charlotte, LLC does not directly provide medical services; rather, it supports the clinical operations of NuMale North Carolina, PLLC. Its primary functions include:

- Management Services: Overseeing administrative functions, facility operations, and ensuring compliance with internal corporate policies.

- Operational Coordination: Managing financial transactions, vendor relationships, and logistical support for NuMale's clinics.

NuMale Charlotte, LLC functions as a management company, enhancing operational efficiency, streamlining business processes, and providing financial and administrative infrastructure for clinical entities. While it does not engage in patient care, it plays a critical role in supporting the professional services delivered by the medical practice.

**Exhibit C -- Claims Between Controlled Non-Debtor Entities**

**Controlled Non-Debtor Entity:** NuMale Charlotte, LLC
**Ownership Structure:** 51%  owned by NuMale Corporation
**Supported Clinical Entity:** NuMale North Carolina, PLLC (No Debtor Case)
**Parent Company:** NuMale Corporation (51% Owner of NuMale Charlotte, LLC)

**Claims Overview**

This exhibit outlines the financial relationships, obligations, and claims between NuMale Charlotte, LLC, NuMale North Carolina, PLLC, and NuMale Corporation. These claims arise from intercompany transactions, operational costs, lease agreements, management services, and financial obligations under existing contractual arrangements.

**Types of Claims**

**1. Claims Between NuMale Charlotte, LLC & NuMale North Carolina, PLLC**

- **Property & Lease-Related Claims:** NuMale Charlotte, LLC owns/leases the facility and sublets it to NuMale North Carolina, PLLC. Any outstanding lease payments or maintenance costs that fall under the sublease agreement.

- **Equipment, Inventory, & Supplies:** NuMale Charlotte, LLC owns the non-medical equipment, inventory, and supplies used in clinical operations. This includes any reimbursement obligations for their use by NuMale North Carolina, PLLC.

- **Management Services & Administrative Fees:** NuMale Charlotte, LLC provides administrative and operational support to NuMale North Carolina, PLLC. This encompasses any unpaid management fees or reimbursement claims.

- **Shared Operational Costs & Reimbursements:** Expenses incurred by NuMale Charlotte, LLC on behalf of NuMale North Carolina, PLLC (marketing, utilities, vendor payments, etc.).

**2. Claims Between NuMale Charlotte, LLC & NuMale Corporation**

Since NuMale Corporation owns 51% of NuMale Charlotte, LLC, financial obligations between these entities primarily arise from capital contributions, funding allocations, and intercompany expense arrangements.

- **Capital Contributions & Funding Support:**

  o Any direct or indirect capital contributions made by NuMale Corporation to support NuMale Charlotte, LLC's operations.

  o Repayment obligations, if applicable, for any funds advanced to NuMale Charlotte, LLC.

- **Management & Oversight Fees:**

  o Any corporate-level branding rights, intellectual property licensing, or oversight services provided by NuMale Corporation to NuMale Charlotte, LLC.

  o Any outstanding obligations for corporate support services, including financial management, compliance oversight, or business strategy.

- **Shared Operational Costs & Expense Allocations:**

  o IT infrastructure, EMR/EHR Software, and centralized administrative services provided by NuMale Corporation to NuMale Charlotte, LLC.

  o Any intercompany reimbursements or payment obligations between the entities.

**Exhibit D -- Allocation of Tax Liabilities and Assets**

Controlled Non-Debtor Entity: NuMale Charlotte, LLC
Ownership Structure: 51% owned by NuMale Corporation

Overview:

NuMale Charlotte, LLC operates as a limited liability company (LLC) classified as a partnership for federal tax purposes. As a result, its income, deductions, and tax liabilities flow through to its owners rather than being taxed at the entity level. This classification impacts how tax liabilities and assets are allocated between NuMale Charlotte, LLC and its parent company, NuMale Corporation.

Federal Tax Allocation:

- Partnership Taxation:

  o NuMale Charlotte, LLC files IRS Form 1065, confirming its classification as a partnership for tax purposes.

  o The LLC itself does not pay federal income taxes. Instead, income, deductions, and credits pass through to its owners, who report them on their tax returns.

- Member Reporting:

  o NuMale Corporation, as the 51% owner, receives 51% of the LLC's taxable income, deductions, and credits.

  o These amounts are reported on NuMale Corporation's federal tax return, reflecting its distributive share of NuMale Charlotte, LLC's taxable activities.

  o The remaining 49% is allocated to the other member(s) according to their ownership percentages.

State and Local Taxes:

- Entity-Level Obligations:

  o NuMale Charlotte, LLC is responsible for its state and local tax obligations in the state if any exist.

  o This includes filing required state tax returns and paying applicable state and local taxes directly to the state tax authorities.

Tax, Tax Benefits and Credits:

- Allocation Based on Ownership:

  o All tax benefits, refunds, deductions, or credits generated by NuMale Charlotte, LLC are allocated in direct proportion to the ownership percentages.

  o Since NuMale Corporation owns 51% of the LLC, it receives 51% of these tax benefits.

  o The remaining 49% is allocated to other members accordingly.

Tax Sharing Agreements: There is no formal tax-sharing agreement between NuMale Charlotte, LLC and NuMale Corporation.

**Exhibit E -- Description of Controlled Non-Debtor Entity's Payments of Administrative Expenses or Professional Fees**

Controlled Non-Debtor Entity: NuMale Charlotte, LLC
Ownership Structure: 51% owned by NuMale Corporation
Related Clinical Entity: NuMale North Carolina, PLLC (No Debtor Case)

Overview:

NuMale Charlotte, LLC incurs administrative expenses and professional fees as part of its role in supporting the operations of NuMale North Carolina, PLLC. These expenses are allocated according to management agreements, lease agreements, and operational necessity and may otherwise be attributable to NuMale Corporation or NuMale North Carolina, PLLC.

Categories of Expenses:

1. Legal and Professional Fees

- Payments for regulatory compliance, corporate structuring, contractual matters, and external legal consultations related to its operations.

- Costs associated with tax filings, audits, and financial compliance requirements.

- Any legal expenses related to sublease agreements, management services agreements, and operational contracts between NuMale Charlotte, LLC and NuMale North Carolina, PLLC.

2. Administrative Overhead

- Expenses related to software subscriptions, IT infrastructure, accounting services, and vendor contracts necessary for the management and support of NuMale North Carolina, PLLC.

- Insurance costs (e.g., liability, property, workers' compensation) for facilities and operational assets owned or leased by NuMale Charlotte, LLC.

- Utilities, lease payments, and office expenses incurred at the NuMale Charlotte, LLC-managed facility, sublet to NuMale North Carolina, PLLC.

3. Property, Medical Equipment, and Supplies

- Lease payments for the physical location of NuMale North Carolina, PLLC, which is leased or owned by NuMale Charlotte, LLC and sublet under a formal agreement.

- Purchases of non-medical inventory, office supplies, and operational necessities that support clinical services.

- Ownership and maintenance costs of equipment and supplies, excluding direct patient care medications.

4. Employee Benefits and Payroll

- Shared payroll expenses for non-clinical administrative staff supporting both NuMale Charlotte, LLC and NuMale North Carolina, PLLC.

- Human resources, benefits, and insurance costs allocated to employees under the management services arrangement.

- Payroll tax and employment-related state tax obligations paid by NuMale Charlotte, LLC.

Expense Allocation and Justification:

- These expenses are allocated according to internal financial agreements, lease agreements, and management service contracts.

- No obligations have been incurred on behalf of any Debtor without prior authorization.

- Financial documentation, including vendor invoices, payroll reports, internal accounting records, and financial agreements, supports all allocations.

**Exhibit A – Financials    TAB 4**

Controlled Non-Debtor Entity: NuMale Denver, LLC
Ownership Structure: 76% owned by NuMale Corporation
Relationship: Provides management and administrative services to the clinical entity, NuMale Colorado, SC (Debtor Case No. 25-10344).

**NuMale Denver LLC**
# Balance Sheet
**As of February 28, 2025**

**ASSETS**

| | |
|---|---|
| **Current Assets** | |
|     **Checking/Savings** | 9,949.82 |
|     **Accounts Receivable** | 304,206.86 |
|     **Other Current Assets** | |
|         **11500 · AR Facility Management** | 11,200.00 |
|         **12205 · Prepaid Insurance** | 2,400.36 |
|     **Total Other Current Assets** | 13,600.36 |
| **Total Current Assets** | 327,757.04 |
| **Fixed Assets** | |
|     **15000 · Furniture and Equipment** | 60,008.00 |
|     **15900 · Leasehold Improvements** | 37,551.43 |
|     **16100 · Medical Equipment** | 144,873.00 |
|     **16300 · Software** | 47,000.00 |
|     **17000 · Accumulated Depreciation** | (254,323.91) |
| **Total Fixed Assets** | 35,108.52 |
| **Other Assets** | |
|     **18700 · Security Deposits Asset** | 15,532.06 |
| **Total Other Assets** | 15,532.06 |
| **TOTAL ASSETS** | **378,397.62** |
| **LIABILITIES & EQUITY** | |
|     **Liabilities** | |
|         **Current Liabilities** | |
|             **Accounts Payable** | 1,183,637.42 |
|             **Other Current Liabilities** | |
|                 **23450 · Due to Clinics** | |
|                     **23505 · Due to ABQ** | 9,917.38 |
|                     **23521 · Due to NuMale Colorado** | 27,848.80 |
|                 **Total 23450 · Due to Clinics** | 37,766.18 |
|             **Total Other Current Liabilities** | 37,766.18 |
|         **Total Current Liabilities** | 1,221,403.60 |
|     **Total Liabilities** | 1,221,403.60 |
|     **Equity** | |
|         **30100 · Equity - JC IRA** | 8,436.89 |
|         **30200 · Equity - Numale Corporation** | (856,381.31) |
|         **30300 · Equity - Nuvestment LLC** | 11,126.92 |
|         **Net Income** | (6,188.48) |
|     **Total Equity** | (843,005.98) |
| **TOTAL LIABILITIES & EQUITY** | **378,397.62** |

# NuMale Denver LLC
# Balance Sheet
**As of December 31, 2024**

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
|   **Checking/Savings** | |
|     10325 · Fortifi Bank - Clinic 4418219 | 3,298.72 |
|   **Total Checking/Savings** | 3,298.72 |
|   **Accounts Receivable** | |
|     11000 · Accounts Receivable | 302,815.61 |
|   **Total Accounts Receivable** | 302,815.61 |
|   **Other Current Assets** | |
|     12220 · Prepaid Insurance | 3,600.52 |
|   **Total Other Current Assets** | 3,600.52 |
| **Total Current Assets** | 309,714.85 |
| **Fixed Assets** | |
|   15000 · Furniture and Equipment | 60,008.00 |
|   15900 · Leasehold Improvements | 37,551.43 |
|   16100 · Medical Equipment | 144,873.00 |
|   16300 · Software | 47,000.00 |
|   17000 · Accumulated Depreciation | (254,032.17) |
| **Total Fixed Assets** | 35,400.26 |
| **Other Assets** | |
|   18700 · Security Deposits Asset | 15,532.06 |
| **Total Other Assets** | 15,532.06 |
| **TOTAL ASSETS** | **360,647.17** |
| **LIABILITIES & EQUITY** | |
|   **Liabilities** | |
|     **Current Liabilities** | |
|       20000 · Accounts Payable | 1,162,979.67 |
|       **Other Current Liabilities** | |
|         23450 · Due to Clinics | |
|           23505 · Due to ABQ | 10,000.00 |
|           23510 · Due to NM Corporation | 9,485.00 |
|           23521 · Due to NuMale Colorado | 15,000.00 |
|         **Total 23450 · Due to Clinics** | 34,485.00 |
|       **Total Other Current Liabilities** | 34,485.00 |
|     **Total Current Liabilities** | 1,197,464.67 |
|   **Total Liabilities** | 1,197,464.67 |
|   **Equity** | |
|     30100 · Equity - JC IRA | 27,229.81 |
|     30200 · Equity - Numale Corporation | (718,384.96) |
|     30300 · Equity - Nuvestment LLC | 35,911.79 |
|     Net Income | (181,574.14) |
|   **Total Equity** | (836,817.50) |
| **TOTAL LIABILITIES & EQUITY** | **360,647.17** |

**NuMale Denver LLC**
## Profit & Loss
**January through December 2024**

| | |
|---|---:|
| **Ordinary Income/Expense** | |
| **Facility Mngt Fee Income** | 365,044.67 |
| **Cost of Goods Sold** | 191,500.85 |
| **Gross Profit** | 173,543.82 |
| **Expense** | |
| 60000 · Advertising and Promotion | 139,700.00 |
| 60400 · Bank Service Charges | 130.00 |
| 61650 · Cash Over/Short | 3.25 |
| 61800 · Copier Expense | 1,563.00 |
| 62200 · Credit Card Discount Fees | 675.00 |
| 62400 · Depreciation Expense | 1,750.47 |
| 62500 · Dues and Subscriptions | 10.00 |
| 63300 · Insurance Expense | 9,805.08 |
| 63650 · Licensing | 61.00 |
| 63750 · Marketing Expenses | 5,272.86 |
| 64400 · Medical Equip and Supplies | 846.80 |
| 64450 · Medical Subscriptions & Svcs | 16,555.87 |
| 64900 · Office Expense | 3,986.52 |
| 66000 · Payroll Expenses | 53,521.30 |
| 66500 · Postage and Delivery | 5,375.52 |
| 66700 · Professional Fees | 1,792.31 |
| 67100 · Rent/CAM Expense | 103,226.92 |
| 67200 · Repairs and Maintenance | 125.00 |
| 68100 · Telephone & Internet Expense | 10,061.65 |
| 68400 · Travel Expense | 6,605.42 |
| 68600 · Utilities | 4,049.99 |
| **Total Expense** | 365,117.96 |
| **Net Ordinary Income** | (191,574.14) |
| **Other Income/Expense** | |
| **Other Income** | |
| 75100 · Insurance Proceeds | 10,000.00 |
| **Total Other Income** | 10,000.00 |
| **Net Other Income** | 10,000.00 |
| **Net Income** | **(181,574.14)** |

**NuMale Denver LLC**

# Profit & Loss

**January through February 2025**

| | |
|---|---:|
| **Ordinary Income/Expense** | |
|     **Facility Mngt Fee Income** | 30,836.09 |
|     **Cost of Goods Sold** | 7,415.40 |
|   **Gross Profit** | 23,420.69 |
|     **Expense** | |
|       **60400 · Bank Service Charges** | 35.00 |
|       **62400 · Depreciation Expense** | 291.74 |
|       **63300 · Insurance Expense** | 1,200.16 |
|       **64450 · Medical Subscriptions & Svcs** | 689.94 |
|       **64900 · Office Expense** | 528.93 |
|       **66000 · Payroll Expenses** | 5,444.96 |
|       **66500 · Postage and Delivery** | 340.83 |
|       **66700 · Professional Fees** | 9.72 |
|       **67100 · Rent/CAM Expense** | 20,047.68 |
|       **68100 · Telephone & Internet Expense** | 475.11 |
|       **68600 · Utilities** | 545.10 |
|     **Total Expense** | 29,609.17 |
| **Net Ordinary Income** | **(6,188.48)** |

**Exhibit B -- Description of Operations**

Controlled Non-Debtor Entity: NuMale Denver, LLC
Ownership Structure: 76% owned by NuMale Corporation
Relationship: Provides management and administrative services to the clinical entity, NuMale Colorado, SC (Debtor Case No. 25-10344).

Description:
NuMale Denver, LLC does not directly provide medical services; rather, it supports the clinical operations of NuMale Colorado, SC. Its primary functions include:

- Management Services: Overseeing administrative functions, facility operations, and ensuring compliance with internal corporate policies.

- Operational Coordination: Managing financial transactions, vendor relationships, and logistical support for NuMale's clinics.

NuMale Denver, LLC functions as a management company, enhancing operational efficiency, streamlining business processes, and providing financial and administrative infrastructure for clinical entities. While it does not engage in patient care, it plays a critical role in supporting the professional services delivered by the medical practice.

**Exhibit C -- Claims Between Controlled Non-Debtor Entities**

**Controlled Non-Debtor Entity:** NuMale Denver, LLC
**Ownership Structure:** 76% owned by NuMale Corporation
**Supported Clinical Entity:** NuMale Colorado, SC (Debtor Case No. 25-10344)
**Parent Company:** NuMale Corporation (76% Owner of NuMale Denver, LLC)

**Claims Overview**

This exhibit outlines the financial relationships, obligations, and claims between NuMale Denver, LLC, NuMale Colorado, SC, and NuMale Corporation. These claims arise from intercompany transactions, operational costs, lease agreements, management services, and financial obligations under existing contractual arrangements.

**Types of Claims**

**1. Claims Between NuMale Denver, LLC & NuMale Colorado, SC**

- **Property & Lease-Related Claims:** NuMale Denver, LLC owns/leases the facility and sublets it to NuMale Colorado, SC. Any outstanding lease payments or maintenance costs that fall under the sublease agreement.

- **Equipment, Inventory, & Supplies:** NuMale Denver, LLC owns the non-medical equipment, inventory, and supplies used in clinical operations. This includes any reimbursement obligations for their use by NuMale Colorado, SC.

- **Management Services & Administrative Fees:** NuMale Denver, LLC provides administrative and operational support to NuMale Colorado, SC. This encompasses any unpaid management fees or reimbursement claims.

- **Shared Operational Costs & Reimbursements:** Expenses incurred by NuMale Denver, LLC on behalf of NuMale Colorado, SC (marketing, utilities, vendor payments, etc.).

**2. Claims Between NuMale Denver, LLC & NuMale Corporation**

Since NuMale Corporation owns **76% of NuMale Denver, LLC**, financial obligations between these entities primarily arise from capital contributions, funding allocations, and intercompany expense arrangements.

- **Capital Contributions & Funding Support:**

  o Any direct or indirect capital contributions made by NuMale Corporation to support NuMale Denver, LLC's operations.

  o Repayment obligations, if applicable, for any funds advanced to NuMale Denver, LLC.

- **Management & Oversight Fees:**

  o Any corporate-level branding rights, intellectual property licensing, or oversight services provided by NuMale Corporation to NuMale Denver, LLC.

  o Any outstanding obligations for corporate support services, including financial management, compliance oversight, or business strategy.

- **Shared Operational Costs & Expense Allocations:**

  o IT infrastructure, EMR/EHR Software, and centralized administrative services provided by NuMale Corporation to NuMale Denver, LLC.

  o Any intercompany reimbursements or payment obligations between the entities.

**Exhibit D -- Allocation of Tax Liabilities and Assets**

Controlled Non-Debtor Entity: NuMale Denver, LLC
Ownership Structure: 76% owned by NuMale Corporation

Overview:

NuMale Denver, LLC operates as a limited liability company (LLC) classified as a partnership for federal tax purposes. As a result, its income, deductions, and tax liabilities flow through to its owners rather than being taxed at the entity level. This classification impacts how tax liabilities and assets are allocated between NuMale Denver, LLC and its parent company, NuMale Corporation.

Federal Tax Allocation:

- Partnership Taxation:

  o NuMale Denver, LLC files IRS Form 1065, confirming its classification as a partnership for tax purposes.

  o The LLC itself does not pay federal income taxes. Instead, income, deductions, and credits pass through to its owners, who report them on their tax returns.

- Member Reporting:

  o NuMale Corporation, as the 76% owner, receives 76% of the LLC's taxable income, deductions, and credits.

  o These amounts are reported on NuMale Corporation's federal tax return, reflecting its distributive share of NuMale Denver, LLC's taxable activities.

  o The remaining 1% is allocated to the other member(s) according to their ownership percentages.

State and Local Taxes:

- Entity-Level Obligations:

  o NuMale Denver, LLC is responsible for its state and local tax obligations in the state if any exist.

  o This includes filing required state tax returns and paying applicable state and local taxes directly to the state tax authorities.

Tax, Tax Benefits and Credits:

- Allocation Based on Ownership:

  o All tax benefits, refunds, deductions, or credits generated by NuMale Denver, LLC are allocated in direct proportion to the ownership percentages.

  o Since NuMale Corporation owns 76% of the LLC, it receives 76% of these tax benefits.

  o The remaining 24% is allocated to other members accordingly.

Tax Sharing Agreements: There is no formal tax-sharing agreement between NuMale Denver, LLC and NuMale Corporation.

**Exhibit E -- Description of Controlled Non-Debtor Entity's Payments of Administrative Expenses or Professional Fees**

Controlled Non-Debtor Entity: NuMale Denver, LLC
Ownership Structure: 76% owned by NuMale Corporation
Related Clinical Entity: NuMale Colorado, SC (Debtor Case No. 25-10344)

Overview:

NuMale Denver, LLC incurs administrative expenses and professional fees as part of its role in supporting the operations of NuMale Colorado, SC. These expenses are allocated according to management agreements, lease agreements, and operational necessity and may otherwise be attributable to NuMale Corporation or NuMale Colorado, SC.

Categories of Expenses:

1. Legal and Professional Fees

- Payments for regulatory compliance, corporate structuring, contractual matters, and external legal consultations related to the operations.

- Costs associated with tax filings, audits, and financial compliance requirements.

- Any legal expenses related to sublease agreements, management services agreements, and operational contracts between NuMale Denver, LLC and NuMale Colorado, SC.

2. Administrative Overhead

- Expenses related to software subscriptions, IT infrastructure, accounting services, and vendor contracts necessary for the management and support of NuMale Colorado, SC.

- Insurance costs (e.g., liability, property, workers' compensation) for facilities and operational assets owned or leased by NuMale Denver, LLC.

- Utilities, lease payments, and office expenses incurred at the NuMale Denver, LLC-managed facility, sublet to NuMale Colorado, SC.

3. Property, Medical Equipment, and Supplies

- Lease payments for the physical location of NuMale Colorado, SC, which is leased or owned by NuMale Denver, LLC and sublet under a formal agreement.

- Purchases of non-medical inventory, office supplies, and operational necessities that support clinical services.

- Ownership and maintenance costs of equipment and supplies, excluding direct patient care medications.

4. Employee Benefits and Payroll

- Shared payroll expenses for non-clinical administrative staff supporting both NuMale Denver, LLC and NuMale Colorado, SC.

- Human resources, benefits, and insurance costs allocated to employees under the management services arrangement.

- Payroll tax and employment-related state tax obligations paid by NuMale Denver, LLC.

Expense Allocation and Justification:

- These expenses are allocated according to internal financial agreements, lease agreements, and management service contracts.

- No obligations have been incurred on behalf of any Debtor without prior authorization.

- Financial documentation, including vendor invoices, payroll reports, internal accounting records, and financial agreements, supports all allocations.

**Exhibit A – Financials    TAB 5**

Controlled Non-Debtor Entity: NuMale Omaha, LLC
Ownership Structure: 51% owned by NuMale Corporation
Relationship: Provides management and administrative services to the clinical entity, NuMale Nebraska, LLC (Debtor Case No. 25-10346).

**NuMale Omaha LLC**
## Balance Sheet
**As of February 28, 2025**

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
| **Checking/Savings** | 8,248.14 |
| **Accounts Receivable** | 273,467.29 |
| **Other Current Assets** | |
| 11500 · **AR Facility Mangement Fees** | 12,452.51 |
| 12220 · **Prepaid Insurance** | 2,374.64 |
| **Total Other Current Assets** | 14,827.15 |
| **Total Current Assets** | 296,542.58 |
| **Fixed Assets** | |
| 15100 · **NuMale** | |
| 15110 · **Furniture & Equipment** | 97,774.00 |
| 15120 · **Medical Equipment** | 79,410.00 |
| 15140 · **Leasehold Improvements** | 5,776.68 |
| 15190 · **Accumulated Depreciation** | (181,990.11) |
| **Total 15100 · NuMale** | 970.57 |
| 15200 · **NuFemme** | |
| 15210 · **Furniture & Equipment** | 8,648.78 |
| 15220 · **Medical Equipment** | 2,580.00 |
| 15290 · **Accumulated Depreciation** | (11,228.78) |
| **Total 15200 · NuFemme** | 0.00 |
| 18000 · **Organizational Costs** | 21,401.50 |
| 18500 · **Accumulated Amortization** | (15,099.99) |
| **Total Fixed Assets** | 7,272.08 |
| **Other Assets** | |
| 18700 · **Security Deposits Asset** | 5,228.01 |
| **Total Other Assets** | 5,228.01 |
| **TOTAL ASSETS** | **309,042.67** |

**LIABILITIES & EQUITY**

  **Liabilities**

    **Current Liabilities**

      **Accounts Payable**

| | |
|---|---:|
| **20000 · Accounts Payable** | 153,169.92 |
| **Total Accounts Payable** | 153,169.92 |
| **Other Current Liabilities** | |
|   **23499 · Due to Clinics** | |
|     **23510 · Due to NM Corporation** | 14,550.00 |
|     **23506 · Due to NuMale Colorado** | 1,700.00 |
|     **23512 · Due to NuMedical SC NuMale** | 1,500.00 |
|     **23507 · Due to Nevada NuMale LLC** | 38,233.32 |
|     **23511 · Due to Feliciano NuMale Nevada** | 22,000.00 |
|   **Total 23499 · Due to Clinics** | 77,983.32 |
|   **23599 · Due to NuMale Nebraska** | 34,444.71 |
| **Total Other Current Liabilities** | 112,428.03 |
| **Total Current Liabilities** | 265,597.95 |
| **Total Liabilities** | 265,597.95 |
| **Equity** | |
|   **30100 · Equity - C Sederstrom** | 152,350.96 |
|   **30200 · Equity - Numale Corporation** | (109,410.41) |
|   **Net Income** | 504.17 |
| **Total Equity** | 43,444.72 |
| **TOTAL LIABILITIES & EQUITY** | 309,042.67 |

## NuMale Omaha LLC
## Balance Sheet
### As of December 31, 2024

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
|     Checking/Savings | 2,654.67 |
|     Accounts Receivable | 267,342.33 |
|     Other Current Assets | 3,561.98 |
| **Total Current Assets** | 273,558.98 |
| **Fixed Assets** | |
|   15100 · NuMale | |
|     15110 · Furniture & Equipment | 97,774.00 |
|     15120 · Medical Equipment | 79,410.00 |
|     15140 · Leasehold Improvements | 5,776.68 |
|     15190 · Accumulated Depreciation | (181,952.79) |
|   **Total 15100 · NuMale** | 1,007.89 |
|   15200 · NuFemme | |
|     15210 · Furniture & Equipment | 8,648.78 |
|     15220 · Medical Equipment | 2,580.00 |
|     15290 · Accumulated Depreciation | (11,228.78) |
|   **Total 15200 · NuFemme** | 0.00 |
|   18000 · Organizational Costs | 21,401.50 |
|   18500 · Accumulated Amortization | (14,862.19) |
| **Total Fixed Assets** | 7,547.20 |
| **Other Assets** | |
|   18700 · Security Deposits Asset | 5,228.01 |
| **Total Other Assets** | 5,228.01 |
| **TOTAL ASSETS** | **286,334.19** |
| **LIABILITIES & EQUITY** | |
|   **Liabilities** | |
|     **Current Liabilities** | |
|       Accounts Payable | |
|         20000 · Accounts Payable | 122,342.31 |
|       **Total Accounts Payable** | 122,342.31 |
|       Other Current Liabilities | |
|         23499 · Due to Clinics | |
|           23510 · Due to NM Corporation | 6,900.00 |
|           23506 · Due to NuMale Colorado | 1,700.00 |
|           23507 · Due to Nevada NuMale LLC | 38,233.32 |
|           23511 · Due to Feliciano NuMale Nevada | 22,000.00 |
|         **Total 23499 · Due to Clinics** | 68,833.32 |
|         23599 · Due to NuMale Nebraska | 52,218.01 |
|       **Total Other Current Liabilities** | 121,051.33 |
|     **Total Current Liabilities** | 243,393.64 |
|   **Total Liabilities** | 243,393.64 |

**Equity**

| | |
|---|---:|
| **30100 · Equity - C Sederstrom** | 156,470.99 |
| **30200 · Equity - Numale Corporation** | (105,122.22) |
| **Net Income** | (8,408.22) |
| **Total Equity** | 42,940.55 |
| **TOTAL LIABILITIES & EQUITY** | **286,334.19** |

# NuMale Omaha LLC
# Profit & Loss
### January through February 2025

| | |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | 132,500.00 |
| **Cost of Goods Sold** | 60,322.17 |
| **Gross Profit** | 72,177.83 |
| **Expense** | |
| 60000 · **Advertising and Promotion** | 4,600.00 |
| 60100 · **Amortization Expense** | 237.80 |
| 61800 · **Copier Expense** | 246.10 |
| 62400 · **Depreciation Expense** | 37.32 |
| 63300 · **Insurance Expense** | 1,187.34 |
| 63650 · **Licensing** | 83.00 |
| 64400 · **Medical Equip and Supplies** | 150.00 |
| 64450 · **Medical Subscriptions & Svcs** | 5,130.57 |
| 64900 · **Office Expense** | 728.75 |
| 66000 · **Payroll Expenses** | 43,777.06 |
| 66500 · **Postage and Delivery** | 416.52 |
| 66700 · **Professional Fees** | 22.41 |
| 67100 · **Rent/CAM Expense** | 11,959.24 |
| 67200 · **Repairs and Maintenance** | 49.75 |
| 68000 · **Tax Expense** | 10.78 |
| 68100 · **Telephone & Internet Expense** | 1,601.27 |
| 68400 · **Travel Expense** | 1,435.75 |
| **Total Expense** | 71,673.66 |
| **Net Ordinary Income** | **504.17** |

**NuMale Omaha LLC**
## Profit & Loss
**January through December 2024**

|  |  |
|---|---:|
| **Ordinary Income/Expense** | |
| **Facility Mngt Fee Income** | 1,098,211.56 |
| **Cost of Goods Sold** | 520,958.72 |
| **Gross Profit** | 577,252.84 |
| **Expense** | |
| 60000 · Advertising and Promotion | 140,540.00 |
| 60100 · Amortization Expense | 1,426.77 |
| 60400 · Bank Service Charges | 150.60 |
| 61800 · Copier Expense | 1,329.49 |
| 62400 · Depreciation Expense | 368.71 |
| 62500 · Dues and Subscriptions | 695.00 |
| 63300 · Insurance Expense | 9,543.64 |
| 63650 · Licensing | 106.00 |
| 63750 · Marketing Expenses | 8,522.06 |
| 64400 · Medical Equip and Supplies | 4,312.98 |
| 64450 · Medical Subscriptions & Svcs | 31,348.99 |
| 64900 · Office Expense | 5,554.73 |
| 66000 · Payroll Expenses | 287,883.93 |
| 66500 · Postage and Delivery | 8,567.68 |
| 66700 · Professional Fees | 2,316.69 |
| 67100 · Rent/CAM Expense | 69,625.57 |
| 67200 · Repairs and Maintenance | 184.15 |
| 68000 · Tax Expense | 347.17 |
| 68100 · Telephone & Internet Expense | 10,968.00 |
| 68400 · Travel Expense | 1,868.90 |
| **Total Expense** | 585,661.06 |
| **Net Ordinary Income** | (8,408.22) |
| **Other Income/Expense** | |

**Exhibit B -- Description of Operations**

Controlled Non-Debtor Entity: NuMale Omaha, LLC
Ownership Structure: 51% owned by NuMale Corporation
Relationship: Provides management and administrative services to the clinical entity, NuMale Nebraska, LLC (Debtor Case No. 25-10346).

Description:
NuMale Omaha, LLC does not directly provide medical services; rather, it supports the clinical operations of NuMale Nebraska, LLC. Its primary functions include:

- Management Services: Overseeing administrative functions, facility operations, and ensuring compliance with internal corporate policies.

- Operational Coordination: Managing financial transactions, vendor relationships, and logistical support for NuMale's clinics.

NuMale Omaha, LLC functions as a management company, enhancing operational efficiency, streamlining business processes, and providing financial and administrative infrastructure for clinical entities. While it does not engage in patient care, it plays a critical role in supporting the professional services delivered by the medical practice.

**Exhibit C -- Claims Between Controlled Non-Debtor Entities**

**Controlled Non-Debtor Entity:** NuMale Omaha, LLC
**Ownership Structure:** 51% owned by NuMale Corporation
**Supported Clinical Entity:** NuMale Nebraska, LLC (Debtor Case No. 25-10346)
**Parent Company:** NuMale Corporation (51% Owner of NuMale Omaha, LLC)

**Claims Overview**

This exhibit outlines the financial relationships, obligations, and claims between NuMale Omaha, LLC, NuMale Nebraska, LLC, and NuMale Corporation. These claims arise from intercompany transactions, operational costs, lease agreements, management services, and financial obligations under existing contractual arrangements.

**Types of Claims**

**1. Claims Between NuMale Omaha, LLC & NuMale Nebraska, LLC**

- **Property & Lease-Related Claims:** NuMale Omaha, LLC owns/leases the facility and sublets it to NuMale Nebraska, LLC. Any outstanding lease payments or maintenance costs that fall under the sublease agreement.

- **Equipment, Inventory, & Supplies:** NuMale Omaha, LLC owns the non-medical equipment, inventory, and supplies used in clinical operations. This includes any reimbursement obligations for their use by NuMale Nebraska, LLC.

- **Management Services & Administrative Fees:** NuMale Omaha, LLC provides administrative and operational support to NuMale Nebraska, LLC. This encompasses any unpaid management fees or reimbursement claims.

- **Shared Operational Costs & Reimbursements:** Expenses incurred by NuMale Omaha, LLC on behalf of NuMale Nebraska, LLC (marketing, utilities, vendor payments, etc.).

**2. Claims Between NuMale Omaha, LLC & NuMale Corporation**

Since NuMale Corporation owns **51% of NuMale Omaha, LLC**, financial obligations between these entities primarily arise from capital contributions, funding allocations, and intercompany expense arrangements.

- **Capital Contributions & Funding Support:**

  o Any direct or indirect capital contributions made by NuMale Corporation to support NuMale Omaha, LLC's operations.

  o Repayment obligations, if applicable, for any funds advanced to NuMale Omaha, LLC.

- **Management & Oversight Fees:**

  o Any corporate-level branding rights, intellectual property licensing, or oversight services provided by NuMale Corporation to NuMale Omaha, LLC.

  o Any outstanding obligations for corporate support services, including financial management, compliance oversight, or business strategy.

- **Shared Operational Costs & Expense Allocations:**

  o IT infrastructure, EMR/EHR Software, and centralized administrative services provided by NuMale Corporation to NuMale Omaha, LLC.

  o Any intercompany reimbursements or payment obligations between the entities.

**Exhibit D -- Allocation of Tax Liabilities and Assets**

Controlled Non-Debtor Entity: NuMale Omaha, LLC
Ownership Structure: 51% owned by NuMale Corporation

Overview:

NuMale Omaha, LLC operates as a limited liability company (LLC) classified as a partnership for federal tax purposes. As a result, its income, deductions, and tax liabilities flow through to its owners rather than being taxed at the entity level. This classification impacts how tax liabilities and assets are allocated between NuMale Omaha, LLC and its parent company, NuMale Corporation.

Federal Tax Allocation:

- Partnership Taxation:

  - NuMale Omaha, LLC files IRS Form 1065, confirming its classification as a partnership for tax purposes.

  - The LLC itself does not pay federal income taxes. Instead, income, deductions, and credits pass through to its owners, who report them on their tax returns.

- Member Reporting:

  - NuMale Corporation, as the 51% owner, receives 51% of the LLC's taxable income, deductions, and credits.

  - These amounts are reported on NuMale Corporation's federal tax return, reflecting its distributive share of NuMale Omaha, LLC's taxable activities.

  - The remaining 49% is allocated to the other member(s) according to their ownership percentages.

State and Local Taxes:

- Entity-Level Obligations:

  - NuMale Omaha, LLC is responsible for its state and local tax obligations in the state if any exist.

  - This includes filing required state tax returns and paying applicable state and local taxes directly to the state tax authorities.

Tax, Tax Benefits and Credits:

- Allocation Based on Ownership:

  - All tax benefits, refunds, deductions, or credits generated by NuMale Omaha, LLC are allocated in direct proportion to the ownership percentages.

  - Since NuMale Corporation owns 51% of the LLC, it receives 51% of these tax benefits.

  - The remaining 49% is allocated to other members accordingly.

Tax Sharing Agreements: There is no formal tax-sharing agreement between NuMale Omaha, LLC and NuMale Corporation.

**Exhibit E -- Description of Controlled Non-Debtor Entity's Payments of Administrative Expenses or Professional Fees**

Controlled Non-Debtor Entity: NuMale Omaha, LLC
Ownership Structure: 51% owned by NuMale Corporation
Related Clinical Entity: NuMale Nebraska, LLC (Debtor Case No. 25-10346)

Overview:

NuMale Omaha, LLC incurs administrative expenses and professional fees as part of its role in supporting the operations of NuMale Nebraska, LLC. These expenses are allocated according to management agreements, lease agreements, and operational necessity and may otherwise be attributable to NuMale Corporation or NuMale Nebraska, LLC.

Categories of Expenses:

1. Legal and Professional Fees

- Payments for regulatory compliance, corporate structuring, contractual matters, and external legal consultations related to the operations.

- Costs associated with tax filings, audits, and financial compliance requirements.

- Any legal expenses related to sublease agreements, management services agreements, and operational contracts between NuMale Omaha, LLC and NuMale Nebraska, LLC.

2. Administrative Overhead

- Expenses related to software subscriptions, IT infrastructure, accounting services, and vendor contracts necessary for the management and support of NuMale Nebraska, LLC.

- Insurance costs (e.g., liability, property, workers' compensation) for facilities and operational assets owned or leased by NuMale Omaha, LLC.

- Utilities, lease payments, and office expenses incurred at the NuMale Omaha, LLC-managed facility, sublet to NuMale Nebraska, LLC.

3. Property, Medical Equipment, and Supplies

- Lease payments for the physical location of NuMale Nebraska, LLC, which is leased or owned by NuMale Omaha, LLC and sublet under a formal agreement.

- Purchases of non-medical inventory, office supplies, and operational necessities that support clinical services.

- Ownership and maintenance costs of equipment and supplies, excluding direct patient care medications.

4. Employee Benefits and Payroll

- Shared payroll expenses for non-clinical administrative staff supporting both NuMale Omaha, LLC and NuMale Nebraska, LLC.

- Human resources, benefits, and insurance costs allocated to employees under the management services arrangement.

- Payroll tax and employment-related state tax obligations paid by NuMale Omaha, LLC.

Expense Allocation and Justification:

- These expenses are allocated according to internal financial agreements, lease agreements, and management service contracts.

- No obligations have been incurred on behalf of any Debtor without prior authorization.

- Financial documentation, including vendor invoices, payroll reports, internal accounting records, and financial agreements, supports all allocations.

**Exhibit A – Financials    TAB 6**

Controlled Non-Debtor Entity: NuMale Tampa, LLC
Ownership Structure: 51% owned by NuMale Corporation
Relationship: Provides management and administrative services to the clinical entity, NuMale Florida TB,
PLLC (Debtor Case No. 25-10345).

# NuMale Tampa Bay LLC
# Balance Sheet
### As of February 28, 2025

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
|   **Checking/Savings** | 1,019.85 |
|   **Accounts Receivable** | 305,956.83 |
|   **Other Current Assets** | |
|     **11500 · AR NM FL TB  Mngt Fee** | 6,550.00 |
|     **12206 · Prepaid Expenses** | |
|       **12220 · Prepaid Insurance** | 2,229.36 |
|     **Total 12206 · Prepaid Expenses** | 2,229.36 |
|   **Total Other Current Assets** | 8,779.36 |
| **Total Current Assets** | 315,756.04 |
| **Fixed Assets** | |
|   **15000 · Furniture and Equipment** | 131,839.58 |
|   **15900 · Leasehold Improvements** | 5,156.00 |
|   **16100 · Medical Equipment** | 264,123.60 |
|   **16300 · Software** | 73,320.00 |
|   **17000 · Accumulated Depreciation** | (470,748.58) |
| **Total Fixed Assets** | 3,690.60 |
| **TOTAL ASSETS** | **319,446.64** |
| **LIABILITIES & EQUITY** | |
|   **Liabilities** | |
|     **Current Liabilities** | |
|       **Accounts Payable** | 2,176,179.47 |
|       **Other Current Liabilities** | |
|         **23500 · Due to NuMale Entitiies** | |
|           **23501 · Due to NM Corporation** | 59,243.88 |
|         **Total 23500 · Due to NuMale Entitiies** | 59,243.88 |
|         **24502 · Small Business Financial** | 46,726.60 |
|       **Total Other Current Liabilities** | 105,970.48 |
|     **Total Current Liabilities** | 2,282,149.95 |
|   **Total Liabilities** | 2,282,149.95 |
|   **Equity** | |
|     **30100 · Equity - JayMie Investments LLC** | (700,317.36) |
|     **30200 · Equity - Numale Corporation** | (1,249,209.88) |
|     **Net Income** | (13,176.07) |
|   **Total Equity** | (1,962,703.31) |
| **TOTAL LIABILITIES & EQUITY** | **319,446.64** |

**NuMale Tampa Bay LLC**
# Balance Sheet
**As of December 31, 2024**

**ASSETS**

|  |  |
|---|---:|
| **Current Assets** | |
|     **Checking/Savings** | 302.90 |
|     **Accounts Receivable** | 336,458.56 |
|     **Other Current Assets** | |
|         12220 · Prepaid Insurance | 3,344.02 |
|     **Total Other Current Assets** | 3,344.02 |
| **Total Current Assets** | 340,105.48 |
| **Fixed Assets** | |
|     15000 · Furniture and Equipment | 131,839.58 |
|     15900 · Leasehold Improvements | 5,156.00 |
|     16100 · Medical Equipment | 264,123.60 |
|     16300 · Software | 73,320.00 |
|     17000 · Accumulated Depreciation | (470,639.72) |
| **Total Fixed Assets** | 3,799.46 |
| **TOTAL ASSETS** | **343,904.94** |
| **LIABILITIES & EQUITY** | |
|     **Liabilities** | |
|         **Current Liabilities** | |
|             **Accounts Payable** | 2,158,138.11 |
|             **Other Current Liabilities** | |
|                 23500 · Due to NuMale Entities | |
|                     23501 · Due to NM Corporation | 60,575.73 |
|                     23516 · Due to NuMale Florida TB | 27,991.74 |
|                 **Total 23500 · Due to NuMale Entities** | 88,567.47 |
|                 24502 · Small Business Financial | 46,726.60 |
|             **Total Other Current Liabilities** | 135,294.07 |
|         **Total Current Liabilities** | 2,293,432.18 |
|     **Total Liabilities** | 2,293,432.18 |
|     **Equity** | |
|         30100 · Equity - JayMie Investments LLC | (603,428.51) |
|         30200 · Equity - Numale Corporation | (1,148,366.38) |
|         Net Income | (197,732.35) |
|     **Total Equity** | (1,949,527.24) |
| **TOTAL LIABILITIES & EQUITY** | **343,904.94** |

**NuMale Tampa Bay LLC**
## Profit & Loss
**January through February 2025**

| | |
|---|---:|
| **Ordinary Income/Expense** | |
|     **Facility Mngt Fee Income** | 14,565.65 |
|     **Cost of Goods Sold** | 3,220.11 |
|   **Gross Profit** | 11,345.54 |
|     **Expense** | |
|         **62400 · Depreciation Expense** | 108.86 |
|         **63300 · Insurance Expense** | 1,114.66 |
|         **63750 · Marketing Expenses** | 689.95 |
|         **64450 · Medical Subscriptions & Svcs** | 76.00 |
|         **64900 · Office Expense** | 190.00 |
|         **66000 · Payroll Expenses** | 9,966.75 |
|         **66500 · Postage and Delivery** | 408.09 |
|         **66700 · Professional Fees** | 9.01 |
|         **67100 · Rent/CAM Expense** | 11,678.32 |
|         **68100 · Telephone/Internet Expense** | 279.97 |
|     **Total Expense** | 24,521.61 |
| **Net Ordinary Income** | **(13,176.07)** |

**NuMale Tampa Bay LLC**
## Profit & Loss
**January through December 2024**

| | |
|---|---:|
| **Ordinary Income/Expense** | |
| **Facility Mngt Fee Income** | 311,188.56 |
| **Cost of Goods Sold** | 163,043.81 |
| **Gross Profit** | 148,144.75 |
| **Expense** | |
| 60000 · Advertising and Promotion | 139,700.00 |
| 60400 · Bank Service Charges | 176.90 |
| 61800 · Copier Expense | 1,128.75 |
| 62400 · Depreciation Expense | 653.18 |
| 63300 · Insurance Expense | 9,816.10 |
| 63650 · Licensing | 164.75 |
| 63750 · Marketing Expenses | 8,723.51 |
| 64400 · Medical Equip and Supplies | 331.99 |
| 64450 · Medical Subscriptions & Svcs | 13,223.92 |
| 64900 · Office Expense | 1,684.08 |
| 66000 · Payroll Expenses | 84,881.00 |
| 66500 · Postage and Delivery | 4,660.15 |
| 66700 · Professional Fees | 2,037.70 |
| 67100 · Rent/CAM Expense | 70,145.68 |
| 68100 · Telephone/Internet Expense | 8,467.46 |
| 68400 · Travel Expense | 81.93 |
| **Total Expense** | 345,877.10 |
| **Net Ordinary Income** | (197,732.35) |

**Exhibit B -- Description of Operations**

Controlled Non-Debtor Entity: NuMale Tampa, LLC
Ownership Structure: 51% owned by NuMale Corporation
Relationship: Provides management and administrative services to the clinical entity, NuMale Florida TB, PLLC (Debtor Case No. 25-10345).

Description:
NuMale Tampa, LLC does not directly provide medical services; rather, it supports the clinical operations of NuMale Florida TB, PLLC. Its primary functions include:

- Management Services: Overseeing administrative functions, facility operations, and ensuring compliance with internal corporate policies.

- Operational Coordination: Managing financial transactions, vendor relationships, and logistical support for NuMale's clinics.

NuMale Tampa, LLC functions as a management company, enhancing operational efficiency, streamlining business processes, and providing financial and administrative infrastructure for clinical entities. While it does not engage in patient care, it plays a critical role in supporting the professional services delivered by the medical practice.

**Exhibit C -- Claims Between Controlled Non-Debtor Entities**

**Controlled Non-Debtor Entity:** NuMale Tampa, LLC
**Ownership Structure:** 51% owned by NuMale Corporation
**Supported Clinical Entity:** NuMale Florida TB, PLLC (Debtor Case No. 25-10345)
**Parent Company:** NuMale Corporation (51% Owner of NuMale Tampa, LLC)

**Claims Overview**

This exhibit outlines the financial relationships, obligations, and claims between NuMale Tampa, LLC, NuMale Florida TB, PLLC, and NuMale Corporation. These claims arise from intercompany transactions, operational costs, lease agreements, management services, and financial obligations under existing contractual arrangements.

**Types of Claims**

**1. Claims Between NuMale Tampa, LLC & NuMale Florida TB, PLLC**

- **Property & Lease-Related Claims:** NuMale Tampa, LLC owns/leases the facility and sublets it to NuMale Florida TB, PLLC. Any outstanding lease payments or maintenance costs that fall under the sublease agreement.

- **Equipment, Inventory, & Supplies:** NuMale Tampa, LLC owns the non-medical equipment, inventory, and supplies used in clinical operations. This includes any reimbursement obligations for their use by NuMale Florida TB, PLLC.

- **Management Services & Administrative Fees:** NuMale Tampa, LLC provides administrative and operational support to NuMale Florida TB, PLLC. This encompasses any unpaid management fees or reimbursement claims.

- **Shared Operational Costs & Reimbursements:** Expenses incurred by NuMale Tampa, LLC on behalf of NuMale Florida TB, PLLC (marketing, utilities, vendor payments, etc.).

**2. Claims Between NuMale Tampa, LLC & NuMale Corporation**

Since NuMale Corporation owns 51% of NuMale Tampa, LLC, financial obligations between these entities primarily arise from capital contributions, funding allocations, and intercompany expense arrangements.

- **Capital Contributions & Funding Support:**

  o Any direct or indirect capital contributions made by NuMale Corporation to support NuMale Tampa, LLC's operations.

  o Repayment obligations, if applicable, for any funds advanced to NuMale Tampa, LLC.

- **Management & Oversight Fees:**

  o Any corporate-level branding rights, intellectual property licensing, or oversight services provided by NuMale Corporation to NuMale Tampa, LLC.

  o Any outstanding obligations for corporate support services, including financial management, compliance oversight, or business strategy.

- **Shared Operational Costs & Expense Allocations:**

  o IT infrastructure, EMR/EHR Software, and centralized administrative services provided by NuMale Corporation to NuMale Tampa, LLC.

  o Any intercompany reimbursements or payment obligations between the entities.

**Exhibit D -- Allocation of Tax Liabilities and Assets**

Controlled Non-Debtor Entity: NuMale Tampa, LLC
Ownership Structure: 51% owned by NuMale Corporation

Overview:

NuMale Tampa, LLC operates as a limited liability company (LLC) classified as a partnership for federal tax purposes. As a result, its income, deductions, and tax liabilities flow through to its owners rather than being taxed at the entity level. This classification impacts how tax liabilities and assets are allocated between NuMale Tampa, LLC and its parent company, NuMale Corporation.

Federal Tax Allocation:

- Partnership Taxation:

  o NuMale Tampa, LLC files IRS Form 1065, confirming its classification as a partnership for tax purposes.

  o The LLC itself does not pay federal income taxes. Instead, income, deductions, and credits pass through to its owners, who report them on their tax returns.

- Member Reporting:

  o NuMale Corporation, as the 51% owner, receives 51% of the LLC's taxable income, deductions, and credits.

  o These amounts are reported on NuMale Corporation's federal tax return, reflecting its distributive share of NuMale Tampa, LLC's taxable activities.

  o The remaining 49% is allocated to the other member(s) according to their ownership percentages.

State and Local Taxes:

- Entity-Level Obligations:

  o NuMale Tampa, LLC is responsible for its state and local tax obligations in the state if any exist.

  o This includes filing required state tax returns and paying applicable state and local taxes directly to the state tax authorities.

Tax, Tax Benefits and Credits:

- Allocation Based on Ownership:

  o All tax benefits, refunds, deductions, or credits generated by NuMale Tampa, LLC are allocated in direct proportion to the ownership percentages.

  o Since NuMale Corporation owns 51% of the LLC, it receives 51% of these tax benefits.

  o The remaining 49% is allocated to other members accordingly.

Tax Sharing Agreements: There is no formal tax-sharing agreement between NuMale Tampa, LLC and NuMale Corporation.

**Exhibit E -- Description of Controlled Non-Debtor Entity's Payments of Administrative Expenses or Professional Fees**

Controlled Non-Debtor Entity: NuMale Tampa, LLC
Ownership Structure: 51% owned by NuMale Corporation
Related Clinical Entity: NuMale Florida TB, PLLC (Debtor Case No. 25-10345)

Overview:

NuMale Tampa, LLC incurs administrative expenses and professional fees as part of its role in supporting the operations of NuMale Florida TB, PLLC. These expenses are allocated according to management agreements, lease agreements, and operational necessity and may otherwise be attributable to NuMale Corporation or NuMale Florida TB, PLLC.

Categories of Expenses:

1. Legal and Professional Fees

- Payments for regulatory compliance, corporate structuring, contractual matters, and external legal consultations related to the operations.

- Costs associated with tax filings, audits, and financial compliance requirements.

- Any legal expenses related to sublease agreements, management services agreements, and operational contracts between NuMale Tampa, LLC and NuMale Florida TB, PLLC.

2. Administrative Overhead

- Expenses related to software subscriptions, IT infrastructure, accounting services, and vendor contracts necessary for the management and support of NuMale Florida TB, PLLC.

- Insurance costs (e.g., liability, property, workers' compensation) for facilities and operational assets owned or leased by NuMale Tampa, LLC.

- Utilities, lease payments, and office expenses incurred at the NuMale Tampa, LLC-managed facility, sublet to NuMale Florida TB, PLLC.

3. Property, Medical Equipment, and Supplies

- Lease payments for the physical location of NuMale Florida TB, PLLC, which is leased or owned by NuMale Tampa, LLC and sublet under a formal agreement.

- Purchases of non-medical inventory, office supplies, and operational necessities that support clinical services.

- Ownership and maintenance costs of equipment and supplies, excluding direct patient care medications.

4. Employee Benefits and Payroll

- Shared payroll expenses for non-clinical administrative staff supporting both NuMale Tampa, LLC and NuMale Florida TB, PLLC.

- Human resources, benefits, and insurance costs allocated to employees under the management services arrangement.

- Payroll tax and employment-related state tax obligations paid by NuMale Tampa, LLC.

Expense Allocation and Justification:

- These expenses are allocated according to internal financial agreements, lease agreements, and management service contracts.

- No obligations have been incurred on behalf of any Debtor without prior authorization.

- Financial documentation, including vendor invoices, payroll reports, internal accounting records, and financial agreements, supports all allocations.

**Exhibit A – Financials    TAB 7**

Controlled Non-Debtor Entity: Nevada NuMale, LLC

Ownership Structure: 100% owned by NuMale Corporation

Relationship: Provides management and administrative services to the clinical entity, Feliciano NuMale Nevada, PLLC (Debtor Case No. 25-10342).

**Nevada NuMale LLC**
# Balance Sheet
**As of February 28, 2025**

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
| **Checking/Savings** | 11,767.11 |
| **Accounts Receivable** | 915,064.67 |
| **Other Current Assets** | |
| 11500 · AR Facility Management | 14,263.09 |
| 12220 · Prepaid Insurance | 2,282.36 |
| 12501 · Due from Clinics | |
| 12549 · Due from Numale Corp | 5,500.00 |
| 12568 · Due from Charlotte | 5,460.00 |
| 12566 · Due from Milwaukee | 35,000.00 |
| 12565 · Due from Omaha | 38,233.32 |
| **Total 12501 · Due from Clinics** | 84,193.32 |
| **Total Other Current Assets** | 100,738.77 |
| **Total Current Assets** | 1,027,570.55 |
| **Fixed Assets** | |
| 15000 · Furniture and Equipment | 15,848.45 |
| 15300 · Vehicles | 101,997.26 |
| 15900 · Leasehold Improvements | 1,650.00 |
| 16100 · Medical Equipment | 91,461.20 |
| 17000 · Accumulated Depreciation | (199,314.43) |
| **Total Fixed Assets** | 11,642.48 |
| **Other Assets** | |
| 18800 · Precomputed Interest on Loan | 71,933.34 |
| **Total Other Assets** | 71,933.34 |
| **TOTAL ASSETS** | 1,111,146.37 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | 564,828.49 |
| **Other Current Liabilities** | |
| 24505 · Shareholder Loan | 7,749.44 |
| 24510 · Ford Motor Credit | 22,791.14 |
| 24608 · DLP Funding | 167,263.16 |
| 23500 · Due to Clinics | |
| 23518 · Due to NuMale Chicago | 17,788.94 |
| **Total 23500 · Due to Clinics** | 17,788.94 |
| **Total Other Current Liabilities** | 215,592.68 |
| **Total Current Liabilities** | 780,421.17 |
| **Total Liabilities** | 780,421.17 |
| **Equity** | |
| 30200 · Equity - Numale Corporation | 322,194.22 |
| Net Income | 8,530.98 |
| **Total Equity** | 330,725.20 |
| **TOTAL LIABILITIES & EQUITY** | 1,111,146.37 |

**Nevada NuMale LLC**
# Balance Sheet
**As of December 31, 2024**

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
|     Checking/Savings | 7,056.38 |
|     Accounts Receivable | 994,366.54 |
|     **Other Current Assets** | |
|         12220 · Prepaid Insurance | 3,423.52 |
|         12501 · Due from Clinics | |
|             12568 · Due from Charlotte | 5,460.00 |
|             12566 · Due from Milwaukee | 30,000.00 |
|             12565 · Due from Omaha | 38,233.32 |
|         Total 12501 · Due from Clinics | 73,693.32 |
|     **Total Other Current Assets** | 77,116.84 |
| **Total Current Assets** | 1,078,539.76 |
| **Fixed Assets** | |
|     15000 · Furniture and Equipment | 15,848.45 |
|     15300 · Vehicles | 101,997.26 |
|     15900 · Leasehold Improvements | 1,650.00 |
|     16100 · Medical Equipment | 91,461.20 |
|     17000 · Accumulated Depreciation | (197,859.13) |
| **Total Fixed Assets** | 13,097.78 |
| **Other Assets** | |
|     18800 · Precomputed Interest on Loan | 71,933.34 |
| **Total Other Assets** | 71,933.34 |
| **TOTAL ASSETS** | **1,163,570.88** |
| **LIABILITIES & EQUITY** | |
|     **Liabilities** | |
|         **Current Liabilities** | |
|         Accounts Payable | 512,942.21 |
|         **Other Current Liabilities** | |
|             24510 · Ford Motor Credit | 24,072.15 |
|             24608 · DLP Funding | 192,400.00 |
|             23500 · Due to Clinics | |
|                 22551 · Due to Feliciano NuMale Nevada | 111,162.30 |
|             Total 23500 · Due to Clinics | 111,162.30 |
|         **Total Other Current Liabilities** | 327,634.45 |
|     **Total Current Liabilities** | 840,576.66 |
| **Total Liabilities** | 840,576.66 |
|     **Equity** | |
|         30200 · Equity - Numale Corporation | 50,977.06 |
|         32000 · Retained Earnings | 274,331.71 |
|         Net Income | (2,314.55) |
|     **Total Equity** | 322,994.22 |
| **TOTAL LIABILITIES & EQUITY** | **1,163,570.88** |

**Nevada NuMale LLC**
## Profit & Loss
**January through February 2025**

| | |
|---|---:|
| **Ordinary Income/Expense** | |
| **Facility Mngt Fee Income** | 185,440.27 |
| **Cost of Goods Sold** | 44,671.83 |
| **Gross Profit** | 140,768.44 |
| **Expense** | |
| 60000 · Advertising and Promotion | 4,600.00 |
| 60400 · Bank Service Charges | 244.95 |
| 61800 · Copier Expense | 230.00 |
| 62400 · Depreciation Expense | 1,455.30 |
| 62500 · Dues and Subscriptions | 24.99 |
| 63300 · Insurance Expense | 1,141.16 |
| 63325 · Life Insurance | 274.76 |
| 63400 · Interest Expense | 121.22 |
| 63500 · Janitorial Expense | 8,100.00 |
| 63650 · Licensing | 359.28 |
| 64400 · Medical Equip and Supplies | 1,671.24 |
| 64450 · Medical Subscriptions & Svcs | 2,114.03 |
| 64900 · Office Expense | 1,002.67 |
| 66000 · Payroll Expenses | 43,152.82 |
| 66500 · Postage and Delivery | 774.93 |
| 66700 · Professional Fees | 12,175.74 |
| 67100 · Rent/CAM Expense | 48,968.62 |
| 68100 · Telephone/Internet Expense | 4,996.69 |
| 68400 · Travel Expense | 200.00 |
| 68600 · Utilities | 629.06 |
| **Total Expense** | 132,237.46 |
| **Net Ordinary Income** | **8,530.98** |

**Nevada NuMale LLC**
# Profit & Loss
**January through December 2024**

| | |
|---|---:|
| **Ordinary Income/Expense** | |
|     **Facility Mngt Fee Income** | 1,455,500.00 |
|     **Cost of Goods Sold** | 494,312.81 |
|   **Gross Profit** | 961,187.19 |
|     **Expense** | |
|       **60000 · Advertising and Promotion** | 134,567.30 |
|       **60200 · Automobile Expense** | 1,000.00 |
|       **60400 · Bank Service Charges** | 503.33 |
|       **61800 · Copier Expense** | 1,371.39 |
|       **62400 · Depreciation Expense** | 8,731.84 |
|       **62500 · Dues and Subscriptions** | 1,470.85 |
|       **63300 · Insurance Expense** | 14,972.60 |
|       **63325 · Life Insurance** | 1,648.56 |
|       **63400 · Interest Expense** | 23,169.54 |
|       **63401 · Loan Processing Fees** | 3,000.00 |
|       **63500 · Janitorial Expense** | 32,400.00 |
|       **63650 · Licensing** | 2,698.50 |
|       **63750 · Marketing Expenses** | 6,007.27 |
|       **64400 · Medical Equip and Supplies** | 11,258.63 |
|       **64450 · Medical Subscriptions & Svcs** | 18,745.47 |
|       **64900 · Office Expense** | 10,711.64 |
|       **66000 · Payroll Expenses** | 367,115.52 |
|       **66500 · Postage and Delivery** | 12,431.21 |
|       **66700 · Professional Fees** | 358.38 |
|       **67100 · Rent/CAM Expense** | 276,530.39 |
|       **67200 · Repairs and Maintenance** | 346.91 |
|       **68000 · Taxes - Property** | 1,838.72 |
|       **68100 · Telephone/Internet Expense** | 22,303.82 |
|       **68400 · Travel Expense** | 4,229.97 |
|       **68600 · Utilities** | 6,089.90 |
|   **Total Expense** | 963,501.74 |
| **Net Ordinary Income** | <span style="color:red">(2,314.55)</span> |

**Exhibit B -- Description of Operations**

Controlled Non-Debtor Entity: Nevada NuMale, LLC
Ownership Structure: 100% owned by NuMale Corporation
Relationship: Provides management and administrative services to the clinical entity, Feliciano NuMale Nevada, PLLC (Debtor Case No. 25-10342).

Description:
Nevada NuMale, LLC does not directly provide medical services; rather, it supports the clinical operations of Feliciano NuMale Nevada, PLLC. Its primary functions include:

- Management Services: Overseeing administrative functions, facility operations, and ensuring compliance with internal corporate policies.

- Operational Coordination: Managing financial transactions, vendor relationships, and logistical support for NuMale's clinics.

Nevada NuMale, LLC functions as a management company, enhancing operational efficiency, streamlining business processes, and providing financial and administrative infrastructure for clinical entities. While it does not engage in patient care, it plays a critical role in supporting the professional services delivered by the medical practice.

**Exhibit C -- Claims Between Controlled Non-Debtor Entities**

**Controlled Non-Debtor Entity:** Nevada NuMale, LLC
**Ownership Structure:** 100% owned by NuMale Corporation
**Supported Clinical Entity:** Feliciano NuMale Nevada, PLLC (Debtor Case No. 25-10342)
**Parent Company:** NuMale Corporation (100% Owner of Nevada NuMale, LLC)

**Claims Overview**

This exhibit outlines the financial relationships, obligations, and claims between Nevada NuMale, LLC, Feliciano NuMale Nevada, PLLC, and NuMale Corporation. These claims arise from intercompany transactions, operational costs, lease agreements, management services, and financial obligations under existing contractual arrangements.

**Types of Claims**

**1. Claims Between Nevada NuMale, LLC & Feliciano NuMale Nevada, PLLC**

- **Property & Lease-Related Claims:** Nevada NuMale, LLC owns/leases the facility and sublets it to Feliciano NuMale Nevada, PLLC. Any outstanding lease payments or maintenance costs that fall under the sublease agreement.

- **Equipment, Inventory, & Supplies:** Nevada NuMale, LLC owns the non-medical equipment, inventory, and supplies used in clinical operations. This includes any reimbursement obligations for their use by Feliciano NuMale Nevada, PLLC.

- **Management Services & Administrative Fees:** Nevada NuMale, LLC provides administrative and operational support to Feliciano NuMale Nevada, PLLC. This encompasses any unpaid management fees or reimbursement claims.

- **Shared Operational Costs & Reimbursements:** Expenses incurred by Nevada NuMale, LLC on behalf of Feliciano NuMale Nevada, PLLC (marketing, utilities, vendor payments, etc.).

**2. Claims Between Nevada NuMale, LLC & NuMale Corporation**

Since NuMale Corporation owns 100% of Nevada NuMale, LLC, financial obligations between these entities primarily arise from capital contributions, funding allocations, and intercompany expense arrangements.

- **Capital Contributions & Funding Support:**

  o Any direct or indirect capital contributions made by NuMale Corporation to support Nevada NuMale, LLC's operations.

  o Repayment obligations, if applicable, for any funds advanced to Nevada NuMale, LLC.

- **Management & Oversight Fees:**

  o Any corporate-level branding rights, intellectual property licensing, or oversight services provided by NuMale Corporation to Nevada NuMale, LLC.

  o Any outstanding obligations for corporate support services, including financial management, compliance oversight, or business strategy.

- **Shared Operational Costs & Expense Allocations:**

  o IT infrastructure, EMR/EHR Software, and centralized administrative services provided by NuMale Corporation to Nevada NuMale, LLC.

  o Any intercompany reimbursements or payment obligations between the entities.

**Exhibit D -- Allocation of Tax Liabilities and Assets**

Controlled Non-Debtor Entity: Nevada NuMale, LLC
Ownership Structure: 100% owned by NuMale Corporation

Overview:

Nevada NuMale, LLC operates as a limited liability company (LLC) classified as a partnership for federal tax purposes. As a result, its income, deductions, and tax liabilities flow through to its owners rather than being taxed at the entity level. This classification impacts how tax liabilities and assets are allocated between Nevada NuMale, LLC and its parent company, NuMale Corporation.

Federal Tax Allocation:

- Partnership Taxation:

  o Nevada NuMale, LLC files IRS Form 1065, confirming its classification as a partnership for tax purposes.

  o The LLC itself does not pay federal income taxes. Instead, income, deductions, and credits pass through to its owners, who report them on their tax returns.

- Member Reporting:

  o NuMale Corporation, as the 100% owner, receives 100% of the LLC's taxable income, deductions, and credits.

  o These amounts are reported on NuMale Corporation's federal tax return, reflecting its distributive share of Nevada NuMale, LLC's taxable activities.

State and Local Taxes:

- Entity-Level Obligations:

  o Nevada NuMale, LLC is responsible for its state and local tax obligations in the states it operates if any exist.

  o This includes filing required state tax returns and paying applicable state and local taxes directly to the state tax authorities.

Tax, Tax Benefits and Credits:

- Allocation Based on Ownership:

  o All tax benefits, refunds, deductions, or credits generated by Nevada NuMale, LLC are allocated in direct proportion to the ownership percentages.

Tax Sharing Agreements: There is no formal tax-sharing agreement between Nevada NuMale, LLC and NuMale Corporation.

**Exhibit E -- Description of Controlled Non-Debtor Entity's Payments of Administrative Expenses or Professional Fees**

Controlled Non-Debtor Entity: Nevada NuMale, LLC
Ownership Structure: 100% owned by NuMale Corporation
Related Clinical Entity: Feliciano NuMale Nevada, PLLC (Debtor Case No. 25-10342)

Overview:

Nevada NuMale, LLC incurs administrative expenses and professional fees as part of its role in supporting the operations of Feliciano NuMale Nevada, PLLC. These expenses are allocated according to management agreements, lease agreements, and operational necessity and may otherwise be attributable to NuMale Corporation or Feliciano NuMale Nevada, PLLC.

Categories of Expenses:

1. Legal and Professional Fees

- Payments for regulatory compliance, corporate structuring, contractual matters, and external legal consultations related to the operations.

- Costs associated with tax filings, audits, and financial compliance requirements.

- Any legal expenses related to sublease agreements, management services agreements, and operational contracts between Nevada NuMale, LLC and Feliciano NuMale Nevada, PLLC.

2. Administrative Overhead

- Expenses related to software subscriptions, IT infrastructure, accounting services, and vendor contracts necessary for the management and support of Feliciano NuMale Nevada, PLLC.

- Insurance costs (e.g., liability, property, workers' compensation) for facilities and operational assets owned or leased by Nevada NuMale, LLC.

- Utilities, lease payments, and office expenses incurred at the Nevada NuMale, LLC-managed facility, sublet to Feliciano NuMale Nevada, PLLC.

3. Property, Medical Equipment, and Supplies

- Lease payments for the physical location of Feliciano NuMale Nevada, PLLC, which is leased or owned by Nevada NuMale, LLC and sublet under a formal agreement.

- Purchases of non-medical inventory, office supplies, and operational necessities that support clinical services.

- Ownership and maintenance costs of equipment and supplies, excluding direct patient care medications.

4. Employee Benefits and Payroll

- Shared payroll expenses for non-clinical administrative staff supporting both Nevada NuMale, LLC and Feliciano NuMale Nevada, PLLC.

- Human resources, benefits, and insurance costs allocated to employees under the management services arrangement.

- Payroll tax and employment-related state tax obligations paid by Nevada NuMale, LLC.

Expense Allocation and Justification:

- These expenses are allocated according to internal financial agreements, lease agreements, and management service contracts.

- No obligations have been incurred on behalf of any Debtor without prior authorization.

- Financial documentation, including vendor invoices, payroll reports, internal accounting records, and financial agreements, supports all allocations.

**Exhibit A – Financials    TAB 8**

Controlled Non-Debtor Entity: NMC Illinois, LLC
Ownership Structure: 99% owned by NuMale Corporation
Relationship: Provides management and administrative services to the clinical entity, NuMale Chicago,
LLC (No Debtor Case).

**NMC Ilinois LLC**
# Balance Sheet
**As of February 28, 2025**

**ASSETS**

    **Current Assets**

        **Checking/Savings**

| | |
|---|---:|
| 10456 · Chase Bank - Clinic x8668 | 20,016.85 |
| **Total Checking/Savings** | 20,016.85 |
| **Accounts Receivable** | 1,036,105.52 |
| **Other Current Assets** | |
| 12205 · Prepaid Expenses | |
| 12450 · Prepaid Insurance | 2,509.00 |
| Total 12205 · Prepaid Expenses | 2,509.00 |
| 12600 · Due from NM Corp | 3,800.00 |
| 12608 · Due from NuMale New Mexico | 2,000.00 |
| 12700 · Due from NuMale Chicago | 14,523.82 |
| **Total Other Current Assets** | 22,832.82 |
| **Total Current Assets** | 1,078,955.19 |
| **TOTAL ASSETS** | **1,078,955.19** |

**LIABILITIES & EQUITY**

    **Liabilities**

        **Current Liabilities**

            **Accounts Payable**

| | |
|---|---:|
| 20000 · Accounts Payable | 975,890.10 |
| **Total Accounts Payable** | 975,890.10 |
| **Total Current Liabilities** | 975,890.10 |
| **Total Liabilities** | 975,890.10 |
| **Equity** | |
| 32000 · Retained Earnings | 54,912.80 |
| Net Income | 48,152.29 |
| **Total Equity** | 103,065.09 |
| **TOTAL LIABILITIES & EQUITY** | **1,078,955.19** |

**NMC Ilinois LLC**
# Balance Sheet
**As of December 31, 2024**

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
|     **Checking/Savings** | 703.30 |
|     **Accounts Receivable** | 1,104,423.88 |
|     **Other Current Assets** | |
|         **12450 · Prepaid Insurance** | 3,763.50 |
|         **12600 · Due from NM Corp** | 3,800.00 |
|         **12608 · Due from NuMale New Mexico** | 2,000.00 |
|     **Total Other Current Assets** | 9,563.50 |
|     **Total Current Assets** | 1,114,690.68 |
| **TOTAL ASSETS** | **1,114,690.68** |
| **LIABILITIES & EQUITY** | |
|     **Liabilities** | |
|         **Current Liabilities** | |
|             **Accounts Payable** | |
|                 **20000 · Accounts Payable** | 986,183.34 |
|             **Total Accounts Payable** | 986,183.34 |
|             **Other Current Liabilities** | |
|                 **24515 · Due to NuMale Chicago** | 73,594.54 |
|             **Total Other Current Liabilities** | 73,594.54 |
|         **Total Current Liabilities** | 1,059,777.88 |
|     **Total Liabilities** | 1,059,777.88 |
|     **Equity** | |
|         **32000 · Retained Earnings** | (10,554.26) |
|         **Net Income** | 65,467.06 |
|     **Total Equity** | 54,912.80 |
| **TOTAL LIABILITIES & EQUITY** | **1,114,690.68** |

**NMC Ilinois LLC**
## Profit & Loss
**January through February 2025**

| | |
|---|---:|
| **Ordinary Income/Expense** | |
| **Facility Management Fee Income** | 103,500.00 |
| **Cost of Goods Sold** | 42,550.15 |
| **Gross Profit** | 60,949.85 |
| **Expense** | |
| **60000 · Advertising and Promotion** | 4,600.00 |
| **60400 · Bank Service Charges** | 45.00 |
| **61800 · Copier Expense** | 241.50 |
| **63300 · Insurance Expense** | 1,254.50 |
| **64400 · Medical Equipment and Supplies** | 913.25 |
| **64450 · Medical Subscriptions & Svcs** | 2,840.32 |
| **64900 · Office Expense** | 524.35 |
| **66500 · Postage and Delivery** | 1,096.44 |
| **66700 · Professional Fees** | 11.70 |
| **68100 · Telephone & Internet Expense** | 1,270.50 |
| **Total Expense** | 12,797.56 |
| **Net Ordinary Income** | **48,152.29** |

**NMC Ilinois LLC**
# Profit & Loss
**January through December 2024**

|  | Clinic-NMC Illinois |
|---|---|
| **Ordinary Income/Expense** | |
| **Facility Mngt Fee Income** | 752,313.23 |
| **Cost of Goods Sold** | 383,425.20 |
| **Gross Profit** | 368,888.03 |
| **Expense** | |
| 60000 · Advertising and Promotion | 139,700.00 |
| 60400 · Bank Service Charges | 261.00 |
| 61000 · Business Licenses and Permits | 20.00 |
| 61800 · Copier Expense | 1,414.35 |
| 62500 · Dues and Subscriptions | 695.00 |
| 63300 · Insurance Expense | 10,068.14 |
| 63400 · Interest Expense | 56.51 |
| 63650 · Licensing | 51.00 |
| 64200 · Marketing Expenses | 5,662.40 |
| 64400 · Medical Equipment and Supplies | 2,812.63 |
| 64450 · Medical Subscriptions & Svcs | 18,808.07 |
| 64900 · Office Expense | 5,116.73 |
| 66500 · Postage and Delivery | 6,269.07 |
| 66700 · Professional Fees | 1,461.50 |
| 67100 · Rent/CAM Expense | 100,938.00 |
| 67200 · Repairs and Maintenance | 90.57 |
| 61400 · Income Tax Expense | 434.00 |
| 68100 · Telephone & Internet Expense | 9,262.00 |
| 68400 · Travel Expense | 300.00 |
| **Total Expense** | 303,420.97 |
| **Net Ordinary Income** | **65,467.06** |

**Exhibit B -- Description of Operations**

Controlled Non-Debtor Entity: NMC Illinois, LLC
Ownership Structure: 99% owned by NuMale Corporation
Relationship: Provides management and administrative services to the clinical entity, NuMale Chicago, LLC (No Debtor Case).

Description:
NMC Illinois, LLC does not directly provide medical services; rather, it supports the clinical operations of NuMale Chicago, LLC. Its primary functions include:

- Management Services: Overseeing administrative functions, facility operations, and ensuring compliance with internal corporate policies.

- Operational Coordination: Managing financial transactions, vendor relationships, and logistical support for NuMale's clinics.

NMC Illinois, LLC functions as a management company, enhancing operational efficiency, streamlining business processes, and providing financial and administrative infrastructure for clinical entities. While it does not engage in patient care, it plays a critical role in supporting the professional services delivered by the medical practice.

**Exhibit C -- Claims Between Controlled Non-Debtor Entities**

**Controlled Non-Debtor Entity:** NMC Illinois, LLC
**Ownership Structure:** 99% owned by NuMale Corporation
**Supported Clinical Entity:** NuMale Chicago, LLC (No Debtor Case)
**Parent Company:** NuMale Corporation (99% Owner of NMC Illinois, LLC)

**Claims Overview**

This exhibit outlines the financial relationships, obligations, and claims between NMC Illinois, LLC, NuMale Chicago, LLC, and NuMale Corporation. These claims arise from intercompany transactions, operational costs, lease agreements, management services, and financial obligations under existing contractual arrangements.

**Types of Claims**

**1. Claims Between NMC Illinois, LLC & NuMale Chicago, LLC**

- **Property & Lease-Related Claims:** NMC Illinois, LLC owns/leases the facility and sublets it to NuMale Chicago, LLC. Any outstanding lease payments or maintenance costs that fall under the sublease agreement.

- **Equipment, Inventory, & Supplies:** NMC Illinois, LLC owns the non-medical equipment, inventory, and supplies used in clinical operations. This includes any reimbursement obligations for their use by NuMale Chicago, LLC.

- **Management Services & Administrative Fees:** NMC Illinois, LLC provides administrative and operational support to NuMale Chicago, LLC. This encompasses any unpaid management fees or reimbursement claims.

- **Shared Operational Costs & Reimbursements:** Expenses incurred by NMC Illinois, LLC on behalf of NuMale Chicago, LLC (marketing, utilities, vendor payments, etc.).

**2. Claims Between NMC Illinois, LLC & NuMale Corporation**

Since NuMale Corporation owns 99% of NMC Illinois, LLC, financial obligations between these entities primarily arise from capital contributions, funding allocations, and intercompany expense arrangements.

- **Capital Contributions & Funding Support:**

  o Any direct or indirect capital contributions made by NuMale Corporation to support NMC Illinois, LLC's operations.

  o Repayment obligations, if applicable, for any funds advanced to NMC Illinois, LLC.

- **Management & Oversight Fees:**

  o Any corporate-level branding rights, intellectual property licensing, or oversight services provided by NuMale Corporation to NMC Illinois, LLC.

  o Any outstanding obligations for corporate support services, including financial management, compliance oversight, or business strategy.

- **Shared Operational Costs & Expense Allocations:**

  o IT infrastructure, EMR/EHR Software, and centralized administrative services provided by NuMale Corporation to NMC Illinois, LLC.

  o Any intercompany reimbursements or payment obligations between the entities.

**Exhibit D -- Allocation of Tax Liabilities and Assets**

Controlled Non-Debtor Entity: NMC Illinois, LLC
Ownership Structure: 99% owned by NuMale Corporation

Overview:

NMC Illinois, LLC operates as a limited liability company (LLC) classified as a partnership for federal tax purposes. As a result, its income, deductions, and tax liabilities flow through to its owners rather than being taxed at the entity level. This classification impacts how tax liabilities and assets are allocated between NMC Illinois, LLC and its parent company, NuMale Corporation.

Federal Tax Allocation:

- Partnership Taxation:

  o NMC Illinois, LLC files IRS Form 1065, confirming its classification as a partnership for tax purposes.

  o The LLC itself does not pay federal income taxes. Instead, income, deductions, and credits pass through to its owners, who report them on their tax returns.

- Member Reporting:

  o NuMale Corporation, as the 99% owner, receives 99% of the LLC's taxable income, deductions, and credits.

  o These amounts are reported on NuMale Corporation's federal tax return, reflecting its distributive share of NMC Illinois, LLC's taxable activities.

  o The remaining 1% is allocated to the other member(s) according to their ownership percentages.

State and Local Taxes:

- Entity-Level Obligations:

  o NMC Illinois, LLC is responsible for its state and local tax obligations in the state if any exist.

  o This includes filing required state tax returns and paying applicable state and local taxes directly to the state tax authorities.

Tax, Tax Benefits and Credits:

- Allocation Based on Ownership:

  o All tax benefits, refunds, deductions, or credits generated by NMC Illinois, LLC are allocated in direct proportion to the ownership percentages.

  o Since NuMale Corporation owns 99% of the LLC, it receives 99% of these tax benefits.

  o The remaining 1% is allocated to other members accordingly.

Tax Sharing Agreements: There is no formal tax-sharing agreement between NMC Illinois, LLC and NuMale Corporation.

**Exhibit E -- Description of Controlled Non-Debtor Entity's Payments of Administrative Expenses or Professional Fees**

Controlled Non-Debtor Entity: NMC Illinois, LLC
Ownership Structure: 99% owned by NuMale Corporation
Related Clinical Entity: NuMale Chicago, LLC (No Debtor Case)

Overview:

NMC Illinois, LLC incurs administrative expenses and professional fees as part of its role in supporting the operations of NuMale Chicago, LLC. These expenses are allocated according to management agreements, lease agreements, and operational necessity and may otherwise be attributable to NuMale Corporation or NuMale Chicago, LLC.

Categories of Expenses:

1. Legal and Professional Fees

- Payments for regulatory compliance, corporate structuring, contractual matters, and external legal consultations related to its operations.

- Costs associated with tax filings, audits, and financial compliance requirements.

- Any legal expenses related to sublease agreements, management services agreements, and operational contracts between NMC Illinois, LLC and NuMale Chicago, LLC.

2. Administrative Overhead

- Expenses related to software subscriptions, IT infrastructure, accounting services, and vendor contracts necessary for the management and support of NuMale Chicago, LLC.

- Insurance costs (e.g., liability, property, workers' compensation) for facilities and operational assets owned or leased by NMC Illinois, LLC.

- Utilities, lease payments, and office expenses incurred at the NMC Illinois, LLC-managed facility, sublet to NuMale Chicago, LLC.

3. Property, Medical Equipment, and Supplies

- Lease payments for the physical location of NuMale Chicago, LLC, which is leased or owned by NMC Illinois, LLC and sublet under a formal agreement.

- Purchases of non-medical inventory, office supplies, and operational necessities that support clinical services.

- Ownership and maintenance costs of equipment and supplies, excluding direct patient care medications.

4. Employee Benefits and Payroll

- Shared payroll expenses for non-clinical administrative staff supporting both NMC Illinois, LLC and NuMale Chicago, LLC.

- Human resources, benefits, and insurance costs allocated to employees under the management services arrangement.

- Payroll tax and employment-related state tax obligations paid by NMC Illinois, LLC.

Expense Allocation and Justification:

- These expenses are allocated according to internal financial agreements, lease agreements, and management service contracts.

- No obligations have been incurred on behalf of any Debtor without prior authorization.

- Financial documentation, including vendor invoices, payroll reports, internal accounting records, and financial agreements, supports all allocations.

**Exhibit A – Financials    TAB 9**

Controlled Non-Debtor Entity: NuMale Green Bay, LLC
Ownership Structure: 25% owned by NuMale Corporation
Relationship: Provides management and administrative services to the clinical entity, NuMale Wisconsin GB, SC (No Debtor Case).

**NuMale Green Bay LLC**
# Balance Sheet
**As of February 28, 2025**

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
| **Checking/Savings** | 10,516.05 |
| **Accounts Receivable** | 176,863.33 |
| **Other Current Assets** | |
| 12205 · Prepaid Expenses | |
| 12220 · Prepaid Insurance | 2,285.64 |
| Total 12205 · Prepaid Expenses | 2,285.64 |
| **Total Other Current Assets** | 2,285.64 |
| **Total Current Assets** | 189,665.02 |
| **Fixed Assets** | |
| 15000 · Furniture and Equipment | 42,135.00 |
| 15900 · Leasehold Improvements | 53,263.00 |
| 16100 · Medical Equipment | 183,367.00 |
| 17000 · Accumulated Depreciation | (262,293.26) |
| **Total Fixed Assets** | 16,471.74 |
| **Other Assets** | |
| 18700 · Security Deposits Asset | 3,135.00 |
| **Total Other Assets** | 3,135.00 |
| **TOTAL ASSETS** | **209,271.76** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| Accounts Payable | 169,888.92 |
| Credit Cards | |
| 22525 · AMEX | 3,003.90 |
| **Total Credit Cards** | 3,003.90 |
| Other Current Liabilities | |
| 22551 · Due to NuMale Wisconsin GB SC | 213,462.93 |
| **Total Other Current Liabilities** | 213,462.93 |
| **Total Current Liabilities** | 386,355.75 |
| **Total Liabilities** | 386,355.75 |
| **Equity** | |
| 30100 · Equity - A.A. | (225,248.81) |
| 30200 · Equity - Numale Corporation | 29,375.68 |
| Net Income | 18,789.14 |
| **Total Equity** | (177,083.99) |
| **TOTAL LIABILITIES & EQUITY** | **209,271.76** |

**NuMale Green Bay LLC**
# Balance Sheet
**As of December 31, 2024**

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
|     Checking/Savings | 4,595.42 |
|     Accounts Receivable | 176,606.32 |
|     Other Current Assets | |
|       12205 · Prepaid Expenses | |
|         12220 · Prepaid Insurance | 3,428.48 |
|       Total 12205 · Prepaid Expenses | 3,428.48 |
|     Total Other Current Assets | 3,428.48 |
| **Total Current Assets** | 184,630.22 |
| **Fixed Assets** | |
|     15000 · Furniture and Equipment | 42,135.00 |
|     15900 · Leasehold Improvements | 53,263.00 |
|     16100 · Medical Equipment | 183,367.00 |
|     17000 · Accumulated Depreciation | (262,293.26) |
| **Total Fixed Assets** | 16,471.74 |
| **Other Assets** | |
|     18700 · Security Deposits Asset | 3,135.00 |
| **Total Other Assets** | 3,135.00 |
| **TOTAL ASSETS** | **204,236.96** |
| **LIABILITIES & EQUITY** | |
|     Liabilities | |
|       Current Liabilities | |
|         Accounts Payable | |
|           20000 · Accounts Payable | 163,511.66 |
|         Total Accounts Payable | 163,511.66 |
|         Credit Cards | |
|           22525 · AMEX | 3,087.90 |
|         Total Credit Cards | 3,087.90 |
|         Other Current Liabilities | |
|           22551 · Due to NuMale Wisconsin GB SC | 233,510.53 |
|         Total Other Current Liabilities | 233,510.53 |
|       Total Current Liabilities | 400,110.09 |
|     Total Liabilities | 400,110.09 |
|     Equity | |
|       30100 · Equity - A.A. | (83,217.21) |
|       30200 · Equity - Numale Corporation | 76,719.55 |
|       Net Income | (189,375.47) |
|     Total Equity | (195,873.13) |
| **TOTAL LIABILITIES & EQUITY** | **204,236.96** |

**NuMale Green Bay LLC**
## Profit & Loss
**January through February 2025**

| | |
|---|---:|
| **Ordinary Income/Expense** | |
|     **Facility Mngt Fee Income** | 86,836.65 |
|     **Cost of Goods Sold** | 44,798.00 |
|   **Gross Profit** | 42,038.65 |
|     **Expense** | |
|       60000 · Advertising and Promotion | 4,600.00 |
|       60400 · Bank Service Charges | 60.00 |
|       61800 · Copier Expense | 295.40 |
|       63300 · Insurance Expense | 1,142.84 |
|       64400 · Medical Equip and Supplies | 1,647.20 |
|       64450 · Medical Subscriptions & Svcs | 3,478.74 |
|       64900 · Office Expense | 429.97 |
|       66500 · Postage and Delivery | 224.26 |
|       66700 · Professional Fees | 4.86 |
|       67100 · Rent/CAM Expense | 10,151.50 |
|       68100 · Telephone & Internet Expense | 1,214.74 |
|   **Total Expense** | 23,249.51 |
| **Net Ordinary Income** | **18,789.14** |

**NuMale Green Bay LLC**

## Profit & Loss

**January through December 2024**

| | |
|---|---:|
| **Ordinary Income/Expense** | |
| **Facility Mngt Fee Income** | 554,550.00 |
| **Cost of Goods Sold** | 360,887.74 |
| **Gross Profit** | 193,662.26 |
| **Expense** | |
| 60000 · Advertising and Promotion | 231,934.01 |
| 60400 · Bank Service Charges | 101.10 |
| 61800 · Copier Expense | 1,796.71 |
| 62200 · Credit Card Discount Fees | 110.55 |
| 62400 · Depreciation Expense | 11,275.17 |
| 62500 · Dues and Subscriptions | 695.00 |
| 63300 · Insurance Expense | 9,551.66 |
| 63400 · Interest Expense | 3,435.65 |
| 63650 · Licensing | 61.00 |
| 63750 · Marketing Expenses | 5,675.39 |
| 64400 · Medical Equip and Supplies | 12,057.75 |
| 64450 · Medical Subscriptions & Svcs | 20,020.46 |
| 64900 · Office Expense | 4,744.05 |
| 66500 · Postage and Delivery | 16,719.11 |
| 66700 · Professional Fees | 1,656.31 |
| 67100 · Rent/CAM Expense | 49,632.50 |
| 67200 · Repairs and Maintenance | 114.97 |
| 68000 · Taxes - Property | 37.88 |
| 68100 · Telephone & Internet Expense | 8,697.41 |
| 68400 · Travel Expense | 4,721.05 |
| **Total Expense** | 383,037.73 |
| **Net Ordinary Income** | **(189,375.47)** |

**Exhibit B -- Description of Operations**

Controlled Non-Debtor Entity: NuMale Green Bay, LLC
Ownership Structure: 25% owned by NuMale Corporation
Relationship: Provides management and administrative services to the clinical entity, NuMale Wisconsin GB, SC (No Debtor Case).

Description:
NuMale Green Bay, LLC does not directly provide medical services; rather, it supports the clinical operations of NuMale Wisconsin GB, SC. Its primary functions include:

- Management Services: Overseeing administrative functions, facility operations, and ensuring compliance with internal corporate policies.

- Operational Coordination: Managing financial transactions, vendor relationships, and logistical support for NuMale's clinics.

NuMale Green Bay, LLC functions as a management company, enhancing operational efficiency, streamlining business processes, and providing financial and administrative infrastructure for clinical entities. While it does not engage in patient care, it plays a critical role in supporting the professional services delivered by the medical practice.

**Exhibit C -- Claims Between Controlled Non-Debtor Entities**

**Controlled Non-Debtor Entity:** NuMale Green Bay, LLC
**Ownership Structure:** 25% owned by NuMale Corporation
**Supported Clinical Entity:** NuMale Wisconsin GB, SC (No Debtor Case)
**Parent Company:** NuMale Corporation (25% Owner of NuMale Green Bay, LLC)

**Claims Overview**

This exhibit outlines the financial relationships, obligations, and claims between NuMale Green Bay, LLC, NuMale Wisconsin GB, SC, and NuMale Corporation. These claims arise from intercompany transactions, operational costs, lease agreements, management services, and financial obligations under existing contractual arrangements.

**Types of Claims**

**1. Claims Between NuMale Green Bay, LLC & NuMale Wisconsin GB, SC**

- **Property & Lease-Related Claims:** NuMale Green Bay, LLC owns/leases the facility and sublets it to NuMale Wisconsin GB, SC. Any outstanding lease payments or maintenance costs that fall under the sublease agreement.

- **Equipment, Inventory, & Supplies:** NuMale Green Bay, LLC owns the non-medical equipment, inventory, and supplies used in clinical operations. This includes any reimbursement obligations for their use by NuMale Wisconsin GB, SC.

- **Management Services & Administrative Fees:** NuMale Green Bay, LLC provides administrative and operational support to NuMale Wisconsin GB, SC. This encompasses any unpaid management fees or reimbursement claims.

- **Shared Operational Costs & Reimbursements:** Expenses incurred by NuMale Green Bay, LLC on behalf of NuMale Wisconsin GB, SC (marketing, utilities, vendor payments, etc.).

**2. Claims Between NuMale Green Bay, LLC & NuMale Corporation**

Since NuMale Corporation owns 25% of NuMale Green Bay, LLC, financial obligations between these entities primarily arise from capital contributions, funding allocations, and intercompany expense arrangements.

- **Capital Contributions & Funding Support:**

  o Any direct or indirect capital contributions made by NuMale Corporation to support NuMale Green Bay, LLC's operations.

  o Repayment obligations, if applicable, for any funds advanced to NuMale Green Bay, LLC.

- **Management & Oversight Fees:**

  o Any corporate-level branding rights, intellectual property licensing, or oversight services provided by NuMale Corporation to NuMale Green Bay, LLC.

  o Any outstanding obligations for corporate support services, including financial management, compliance oversight, or business strategy.

- **Shared Operational Costs & Expense Allocations:**

  o IT infrastructure, EMR/EHR Software, and centralized administrative services provided by NuMale Corporation to NuMale Green Bay, LLC.

  o Any intercompany reimbursements or payment obligations between the entities.

**Exhibit D -- Allocation of Tax Liabilities and Assets**

Controlled Non-Debtor Entity: NuMale Green Bay, LLC
Ownership Structure: 25% owned by NuMale Corporation

Overview:

NuMale Green Bay, LLC operates as a limited liability company (LLC) classified as a partnership for federal tax purposes. As a result, its income, deductions, and tax liabilities flow through to its owners rather than being taxed at the entity level. This classification impacts how tax liabilities and assets are allocated between NuMale Green Bay, LLC and its parent company, NuMale Corporation.

Federal Tax Allocation:

- Partnership Taxation:

  o NuMale Green Bay, LLC files IRS Form 1065, confirming its classification as a partnership for tax purposes.

  o The LLC itself does not pay federal income taxes. Instead, income, deductions, and credits pass through to its owners, who report them on their tax returns.

- Member Reporting:

  o NuMale Corporation, as the 25% owner, receives 25% of the LLC's taxable income, deductions, and credits.

  o These amounts are reported on NuMale Corporation's federal tax return, reflecting its distributive share of NuMale Green Bay, LLC's taxable activities.

  o The remaining 75% is allocated to the other member(s) according to their ownership percentages.

State and Local Taxes:

- Entity-Level Obligations:

  o NuMale Green Bay, LLC is responsible for its state and local tax obligations in the state if any exist.

  o This includes filing required state tax returns and paying applicable state and local taxes directly to the state tax authorities.

Tax, Tax Benefits and Credits:

- Allocation Based on Ownership:

  o All tax benefits, refunds, deductions, or credits generated by NuMale Green Bay, LLC are allocated in direct proportion to the ownership percentages.

  o Since NuMale Corporation owns 25% of the LLC, it receives 25% of these tax benefits.

  o The remaining 75% is allocated to other members accordingly.

Tax Sharing Agreements: There is no formal tax-sharing agreement between NuMale Green Bay, LLC and NuMale Corporation.

**Exhibit E -- Description of Controlled Non-Debtor Entity's Payments of Administrative Expenses or Professional Fees**

Controlled Non-Debtor Entity: NuMale Green Bay, LLC
Ownership Structure: 25% owned by NuMale Corporation
Related Clinical Entity: NuMale Wisconsin GB, SC (No Debtor Case)

Overview:

NuMale Green Bay, LLC incurs administrative expenses and professional fees as part of its role in supporting the operations of NuMale Wisconsin GB, SC. These expenses are allocated according to management agreements, lease agreements, and operational necessity and may otherwise be attributable to NuMale Corporation or NuMale Wisconsin GB, SC.

Categories of Expenses:

1. Legal and Professional Fees

- Payments for regulatory compliance, corporate structuring, contractual matters, and external legal consultations related to its operations.

- Costs associated with tax filings, audits, and financial compliance requirements.

- Any legal expenses related to sublease agreements, management services agreements, and operational contracts between NuMale Green Bay, LLC and NuMale Wisconsin GB, SC.

2. Administrative Overhead

- Expenses related to software subscriptions, IT infrastructure, accounting services, and vendor contracts necessary for the management and support of NuMale Wisconsin GB, SC.

- Insurance costs (e.g., liability, property, workers' compensation) for facilities and operational assets owned or leased by NuMale Green Bay, LLC.

- Utilities, lease payments, and office expenses incurred at the NuMale Green Bay, LLC-managed facility, sublet to NuMale Wisconsin GB, SC.

3. Property, Medical Equipment, and Supplies

- Lease payments for the physical location of NuMale Wisconsin GB, SC, which is leased or owned by NuMale Green Bay, LLC and sublet under a formal agreement.

- Purchases of non-medical inventory, office supplies, and operational necessities that support clinical services.

- Ownership and maintenance costs of equipment and supplies, excluding direct patient care medications.

4. Employee Benefits and Payroll

- Shared payroll expenses for non-clinical administrative staff supporting both NuMale Green Bay, LLC and NuMale Wisconsin GB, SC.

- Human resources, benefits, and insurance costs allocated to employees under the management services arrangement.

- Payroll tax and employment-related state tax obligations paid by NuMale Green Bay, LLC.

Expense Allocation and Justification:

- These expenses are allocated according to internal financial agreements, lease agreements, and management service contracts.

- No obligations have been incurred on behalf of any Debtor without prior authorization.

- Financial documentation, including vendor invoices, payroll reports, internal accounting records, and financial agreements, supports all allocations.