**NuMale Corporation**
# Cash Receipts & Disbursements
**May 31, 2025**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **10455 · Chase Bank - x9865** | | | | | | | **16,241.93** |
| Check | 05/01/2025 | | adobe | Dues and Subscriptions | | 376.67 | 15,865.26 |
| Check | 05/01/2025 | | Chase Bank Service Charges | Bank Fees | | 217.50 | 15,647.76 |
| Check | 05/01/2025 | | Google Ads | Advertising | | 500.00 | 15,147.76 |
| Check | 05/01/2025 | | Google Ads | Advertising | | 549.63 | 14,598.13 |
| Check | 05/01/2025 | | Microsoft | Office Expense | | 16.00 | 14,582.13 |
| Check | 05/01/2025 | | Microsoft | Office Expense | | 52.95 | 14,529.18 |
| Check | 05/01/2025 | | Microsoft | Office Expense | | 200.00 | 14,329.18 |
| Check | 05/01/2025 | | Microsoft | Office Expense | | 408.00 | 13,921.18 |
| Check | 05/01/2025 | | Microsoft | Office Expense | | 438.38 | 13,482.80 |
| Check | 05/01/2025 | | Microsoft | Office Expense | | 450.00 | 13,032.80 |
| Check | 05/01/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 78.00 | 12,954.80 |
| Check | 05/01/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 80.00 | 12,874.80 |
| Check | 05/01/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 88.70 | 12,786.10 |
| Check | 05/01/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 108.25 | 12,677.85 |
| Check | 05/01/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 109.40 | 12,568.45 |
| Check | 05/01/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 115.15 | 12,453.30 |
| Bill Pmt -Check | 05/01/2025 | | Wells Pharmacy | Supplies - Patient Medications | | 63.95 | 12,389.35 |
| Bill Pmt -Check | 05/01/2025 | | Wells Pharmacy | Supplies - Patient Medications | | 71.90 | 12,317.45 |
| Bill Pmt -Check | 05/01/2025 | | Wells Pharmacy | Supplies - Patient Medications | | 449.65 | 11,867.80 |
| Check | 05/02/2025 | | Google Ads | Advertising | | 500.00 | 11,367.80 |
| Check | 05/02/2025 | | MDToolBox | Medical Subscriptions & Svcs | | 38.00 | 11,329.80 |
| Check | 05/02/2025 | | MDToolBox | Medical Subscriptions & Svcs | | 38.00 | 11,291.80 |
| Check | 05/02/2025 | | Microsoft Ads | Advertising | | 500.00 | 10,791.80 |
| Check | 05/02/2025 | | Paylocity - FSA | Payroll | | 13.53 | 10,778.27 |
| Check | 05/02/2025 | | Paylocity - FSA | Payroll | | 18.00 | 10,760.27 |
| Check | 05/02/2025 | | Staples Online | Office Expense | | 35.12 | 10,725.15 |
| Check | 05/02/2025 | | Staples Online | Office Expense | | 119.71 | 10,605.44 |
| Check | 05/05/2025 | | ADT Security My ADT | Security Alarm | | 224.42 | 10,381.02 |
| Check | 05/05/2025 | | Google Ads | Advertising | | 500.00 | 9,881.02 |
| Check | 05/05/2025 | | Google Ads | Advertising | | 500.00 | 9,381.02 |
| Check | 05/05/2025 | | Google Ads | Advertising | | 500.00 | 8,881.02 |
| Check | 05/05/2025 | | Google Ads | Advertising | | 500.00 | 8,381.02 |
| Check | 05/05/2025 | | Microsoft Ads | Advertising | | 500.00 | 7,881.02 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Bill Pmt -Check | 05/05/2025 | | Rangerpestlv.com | Repairs & Maintenance | | 65.00 | 7,816.02 |
| Check | 05/05/2025 | | SiteGround Hosting | Dues & Subscriptions | | 359.88 | 7,456.14 |
| Check | 05/06/2025 | | Google Ads | Advertising | | 500.00 | 6,956.14 |
| Check | 05/06/2025 | | Google Ads | Advertising | | 500.00 | 6,456.14 |
| Payment | 05/07/2025 | | NuMedical SC (NM & NF) | Accounts Recievable Collections | 7,585.77 | | 14,041.91 |
| Check | 05/07/2025 | | adobe | Dues and Subscriptions | | 38.75 | 14,003.16 |
| Check | 05/07/2025 | | Google Ads | Advertising | | 500.00 | 13,503.16 |
| Check | 05/07/2025 | | Invideo Inc | Dues & Subscriptions | | 120.00 | 13,383.16 |
| Check | 05/07/2025 | | Microsoft Ads | Advertising | | 500.00 | 12,883.16 |
| Bill Pmt -Check | 05/07/2025 | ACH | Zurich | Insurance | | 2,846.13 | 10,037.03 |
| Payment | 05/08/2025 | | NuMale New Mexico | Accounts Recievable Collections | 7,588.51 | | 17,625.54 |
| Bill Pmt -Check | 05/08/2025 | 20015 | A-1 Answering Service | Telephone/Internet | | 200.00 | 17,425.54 |
| Bill Pmt -Check | 05/08/2025 | | BoostLingo | Medical Subscriptions & Svcs | | 290.00 | 17,135.54 |
| Check | 05/08/2025 | | Google Ads | Advertising | | 500.00 | 16,635.54 |
| Check | 05/08/2025 | | Google Ads | Advertising | | 500.00 | 16,135.54 |
| Check | 05/08/2025 | | Microsoft Ads | Advertising | | 500.00 | 15,635.54 |
| Check | 05/08/2025 | | Microsoft Ads | Advertising | | 500.00 | 15,135.54 |
| Bill Pmt -Check | 05/08/2025 | | Wells Pharmacy | Supplies - Patient Medications | | 320.85 | 14,814.69 |
| Bill Pmt -Check | 05/08/2025 | | Wells Pharmacy | Supplies - Patient Medications | | 815.55 | 13,999.14 |
| Check | 05/09/2025 | | AIPRM corp | Dues and Subscriptions | | 33.00 | 13,966.14 |
| Check | 05/09/2025 | | Google Ads | Advertising | | 500.00 | 13,466.14 |
| Check | 05/09/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 1,308.54 | 12,157.60 |
| Check | 05/09/2025 | | Paylocity - FSA | Payroll | | 60.00 | 12,097.60 |
| Check | 05/09/2025 | 20016 | USPS | Postage and Delivery | | 83.10 | 12,014.50 |
| Bill Pmt -Check | 05/10/2025 | | Vendormax Inc dba ApexChat | Medical Subscriptions & Svcs | | 30.00 | 11,984.50 |
| Bill Pmt -Check | 05/10/2025 | | Vendormax Inc dba ApexChat | Medical Subscriptions & Svcs | | 300.00 | 11,684.50 |
| Check | 05/12/2025 | | AnazaoHealth Corp | Supplies - Patient Medications | | 266.78 | 11,417.72 |
| Check | 05/12/2025 | | Fed ex | Postage and Delivery | | 18.04 | 11,399.68 |
| Check | 05/12/2025 | | Fed ex | Postage and Delivery | | 35.42 | 11,364.26 |
| Check | 05/12/2025 | | Fed ex | Postage and Delivery | | 54.87 | 11,309.39 |
| Check | 05/12/2025 | | Fed ex | Postage and Delivery | | 71.32 | 11,238.07 |
| Check | 05/12/2025 | | Fed ex | Postage and Delivery | | 91.61 | 11,146.46 |
| Check | 05/12/2025 | | Google Ads | Advertising | | 500.00 | 10,646.46 |
| Check | 05/12/2025 | | Google Ads | Advertising | | 500.00 | 10,146.46 |
| Check | 05/12/2025 | | Google Ads | Advertising | | 500.00 | 9,646.46 |
| Check | 05/12/2025 | | Google Ads | Advertising | | 500.00 | 9,146.46 |
| Check | 05/12/2025 | | Microsoft Ads | Advertising | | 500.00 | 8,646.46 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 05/12/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 88.70 | 8,557.76 |
| Check | 05/12/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 88.70 | 8,469.06 |
| Check | 05/12/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 281.25 | 8,187.81 |
| Check | 05/12/2025 | | PickTime.com | Medical Subscriptions & Svcs | | 60.00 | 8,127.81 |
| Check | 05/12/2025 | | Rankmath | Dues & Subscriptions | | 266.74 | 7,861.07 |
| Check | 05/13/2025 | | Google Ads | Advertising | | 500.00 | 7,361.07 |
| Check | 05/13/2025 | | Google Ads | Advertising | | 500.00 | 6,861.07 |
| Payment | 05/14/2025 | | NuMale Albuquerque LLC | Accounts Recievable Collections | 8,684.55 | | 15,545.62 |
| Payment | 05/14/2025 | | NuMale Nebraska, LLC | Accounts Recievable Collections | 7,721.75 | | 23,267.37 |
| Payment | 05/14/2025 | | NuMale New Mexico | Accounts Recievable Collections | 7,400.00 | | 30,667.37 |
| Payment | 05/14/2025 | | NuMale Milwaukee | Accounts Recievable Collections | 7,167.21 | | 37,834.58 |
| Check | 05/14/2025 | | Google Ads | Advertising | | 500.00 | 37,334.58 |
| Check | 05/14/2025 | | Google Ads | Advertising | | 500.00 | 36,834.58 |
| Bill Pmt -Check | 05/14/2025 | | Message Media | Telephone/Internet | | 1,668.08 | 35,166.50 |
| Check | 05/14/2025 | | Microsoft Ads | Advertising | | 500.00 | 34,666.50 |
| Check | 05/14/2025 | wire | Paylocity - Direct Deposits | Payroll | | 21,752.76 | 12,913.74 |
| Check | 05/14/2025 | wire | Paylocity - Taxes | Payroll | | 8,816.22 | 4,097.52 |
| Check | 05/14/2025 | | PickTime.com | Medical Subscriptions & Svcs | | 60.00 | 4,037.52 |
| Payment | 05/15/2025 | | NuMale Omaha, LLC | Accounts Recievable Collections | 5,721.27 | | 9,758.79 |
| Check | 05/15/2025 | | AnazaoHealth Corp | Supplies - Patient Medications | | 81.82 | 9,676.97 |
| Check | 05/15/2025 | | Google Ads | Advertising | | 500.00 | 9,176.97 |
| Check | 05/15/2025 | | Google Ads | Advertising | | 500.00 | 8,676.97 |
| Check | 05/15/2025 | | Microsoft Ads | Advertising | | 500.00 | 8,176.97 |
| Check | 05/15/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 88.70 | 8,088.27 |
| Check | 05/15/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 113.00 | 7,975.27 |
| Bill Pmt -Check | 05/15/2025 | | Wells Pharmacy | Supplies - Patient Medications | | 129.15 | 7,846.12 |
| Bill Pmt -Check | 05/15/2025 | | Wells Pharmacy | Supplies - Patient Medications | | 180.80 | 7,665.32 |
| Check | 05/16/2025 | | Google Ads | Advertising | | 500.00 | 7,165.32 |
| Check | 05/16/2025 | | Google Ads | Advertising | | 500.00 | 6,665.32 |
| Check | 05/16/2025 | | Google Ads | Advertising | | 500.00 | 6,165.32 |
| Bill Pmt -Check | 05/16/2025 | | Gordon Flesch | Copier | | 347.00 | 5,818.32 |
| Check | 05/16/2025 | | Microsoft Ads | Advertising | | 500.00 | 5,318.32 |
| Check | 05/16/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 54.50 | 5,263.82 |
| Check | 05/16/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 68.30 | 5,195.52 |
| Check | 05/16/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 83.25 | 5,112.27 |
| Check | 05/16/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 104.00 | 5,008.27 |
| Check | 05/16/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 270.00 | 4,738.27 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 05/16/2025 | | Paylocity - FSA | Payroll | | 122.66 | 4,615.61 |
| Payment | 05/19/2025 | | NuMale Tampa Bay | Accounts Recievable Collections | 554.99 | | 5,170.60 |
| Check | 05/19/2025 | | AnazaoHealth Corp | Supplies - Patient Medications | | 37.42 | 5,133.18 |
| Check | 05/19/2025 | | Google Ads | Advertising | | 500.00 | 4,633.18 |
| Check | 05/19/2025 | | Google Ads | Advertising | | 500.00 | 4,133.18 |
| Check | 05/19/2025 | | Google Ads | Advertising | | 500.00 | 3,633.18 |
| Check | 05/19/2025 | | Google Ads | Advertising | | 500.00 | 3,133.18 |
| Check | 05/19/2025 | | Google Ads | Advertising | | 500.00 | 2,633.18 |
| Check | 05/19/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 108.25 | 2,524.93 |
| Check | 05/19/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 109.40 | 2,415.53 |
| Check | 05/19/2025 | | Staples Online | Office Expense | | 73.65 | 2,341.88 |
| Payment | 05/20/2025 | | Numale Chicago LLC | Accounts Recievable Collections | 4,727.12 | | 7,069.00 |
| Check | 05/20/2025 | | Google Ads | Advertising | | 500.00 | 6,569.00 |
| Check | 05/20/2025 | | Google Ads | Advertising | | 500.00 | 6,069.00 |
| Check | 05/20/2025 | | Google Ads | Advertising | | 500.00 | 5,569.00 |
| Check | 05/20/2025 | | Microsoft Ads | Advertising | | 500.00 | 5,069.00 |
| Check | 05/20/2025 | | NewLane Finance/Reliant Capital | Medical Equipment Lease | | 2,470.82 | 2,598.18 |
| Check | 05/20/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 108.25 | 2,489.93 |
| Check | 05/20/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 108.25 | 2,381.68 |
| Check | 05/20/2025 | | Paylocity - Billing | Payroll Processing Fees | | 482.36 | 1,899.32 |
| Check | 05/20/2025 | | Public Storage | Rent | | 577.78 | 1,321.54 |
| Check | 05/20/2025 | | UPToDate Subscription | Medical Subscriptions & Svcs | | 62.00 | 1,259.54 |
| Payment | 05/21/2025 | | NuMale New Mexico | Accounts Recievable Collections | 5,908.66 | | 7,168.20 |
| Check | 05/21/2025 | | Google Ads | Advertising | | 500.00 | 6,668.20 |
| Check | 05/21/2025 | | Google Ads | Advertising | | 500.00 | 6,168.20 |
| Check | 05/21/2025 | | Google Ads | Advertising | | 500.00 | 5,668.20 |
| Check | 05/21/2025 ACH | | GoToPremiumFinance | Professional Liability Insurance | | 263.14 | 5,405.06 |
| Check | 05/21/2025 ACH | | GoToPremiumFinance | Professional Liability Insurance | | 437.66 | 4,967.40 |
| Check | 05/21/2025 | | Microsoft Ads | Advertising | | 500.00 | 4,467.40 |
| Bill Pmt -Check | 05/21/2025 | | My Med Leads | Medical Subscriptions & Svcs | | 1,149.00 | 3,318.40 |
| Check | 05/21/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 88.70 | 3,229.70 |
| Check | 05/21/2025 | | Rangerpestlv.com | Repairs & Maintenance | | 70.00 | 3,159.70 |
| Payment | 05/22/2025 | | NuMedical SC (NM & NF) | Accounts Recievable Collections | 11,679.99 | | 14,839.69 |
| Payment | 05/22/2025 | | NuMale Nebraska, LLC | Accounts Recievable Collections | 7,295.43 | | 22,135.12 |
| Payment | 05/22/2025 | | NuMale Wisconsin GB SC | Accounts Recievable Collections | 4,000.00 | | 26,135.12 |
| Payment | 05/22/2025 | | Feliciano Numale Nevada | Accounts Recievable Collections | 2,599.29 | | 28,734.41 |
| Payment | 05/22/2025 | | NuMale Omaha, LLC | Accounts Recievable Collections | 2,583.07 | | 31,317.48 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Payment | 05/22/2025 | | NuMale Nebraska, LLC | Accounts Recievable Collections | 1,606.45 | | 32,923.93 |
| Payment | 05/22/2025 | | NuMale Wisconsin GB SC | Accounts Recievable Collections | 1,260.61 | | 34,184.54 |
| Payment | 05/22/2025 | | NuMale Vegas | Accounts Recievable Collections | 985.52 | | 35,170.06 |
| Payment | 05/22/2025 | | NuMedical SC (NM & NF) | Accounts Recievable Collections | 805.51 | | 35,975.57 |
| Payment | 05/22/2025 | | NuMale Albuquerque LLC | Accounts Recievable Collections | 371.73 | | 36,347.30 |
| Check | 05/22/2025 | | Google Ads | Advertising | | 500.00 | 35,847.30 |
| Check | 05/22/2025 | | Google Ads | Advertising | | 500.00 | 35,347.30 |
| Bill Pmt -Check | 05/22/2025 | | Wells Pharmacy | Supplies - Patient Medications | | 411.65 | 34,935.65 |
| Bill Pmt -Check | 05/22/2025 | | Wells Pharmacy | Supplies - Patient Medications | | 413.85 | 34,521.80 |
| Check | 05/22/2025 ACH | | Zizzl - ICHRA Account | Payroll - EE Insurance | | 15,900.67 | 18,621.13 |
| Check | 05/23/2025 | | AnazaoHealth Corp | Supplies - Patient Medications | | 82.04 | 18,539.09 |
| Check | 05/23/2025 | | Google Ads | Advertising | | 500.00 | 18,039.09 |
| Check | 05/23/2025 | | Google Ads | Advertising | | 500.00 | 17,539.09 |
| Check | 05/23/2025 | | Google Ads | Advertising | | 500.00 | 17,039.09 |
| Check | 05/23/2025 | | Microsoft Ads | Advertising | | 500.00 | 16,539.09 |
| Check | 05/23/2025 | | Microsoft Ads | Advertising | | 500.00 | 16,039.09 |
| Bill Pmt -Check | 05/23/2025 | | Shred it - (Now under SteriCycle) | Office Expense | | 209.65 | 15,829.44 |
| Bill Pmt -Check | 05/23/2025 | | Towne Storage - Rainbow | Rent | | 350.00 | 15,479.44 |
| Check | 05/27/2025 | | Google Ads | Advertising | | 500.00 | 14,979.44 |
| Check | 05/27/2025 | | Google Ads | Advertising | | 500.00 | 14,479.44 |
| Check | 05/27/2025 | | Google Ads | Advertising | | 500.00 | 13,979.44 |
| Check | 05/27/2025 | | Google Ads | Advertising | | 500.00 | 13,479.44 |
| Check | 05/27/2025 | | Google Ads | Advertising | | 500.00 | 12,979.44 |
| Check | 05/27/2025 | | Google Ads | Advertising | | 500.00 | 12,479.44 |
| Check | 05/27/2025 | | Microsoft Ads | Advertising | | 500.00 | 11,979.44 |
| Check | 05/27/2025 | | Microsoft Ads | Advertising | | 500.00 | 11,479.44 |
| Check | 05/27/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 52.20 | 11,427.24 |
| Check | 05/27/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 84.40 | 11,342.84 |
| Check | 05/27/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 98.25 | 11,244.59 |
| Check | 05/27/2025 | | Rankmath | Dues & Subscriptions | | 114.24 | 11,130.35 |
| Check | 05/27/2025 | | Towne Storage - Rainbow | Rent | | 350.00 | 10,780.35 |
| Check | 05/27/2025 | | Zizzl - ICHRA Fees | Payroll - Insurance Fees | | 1,176.00 | 9,604.35 |
| Check | 05/28/2025 ACH | | Diversified Beneftis HRA Claims | Payroll - EE Insurance | | 845.46 | 8,758.89 |
| Check | 05/28/2025 | | Google Ads | Advertising | | 500.00 | 8,258.89 |
| Check | 05/28/2025 | | Google Ads | Advertising | | 500.00 | 7,758.89 |
| Check | 05/28/2025 | | Google Ads | Advertising | | 500.00 | 7,258.89 |
| Check | 05/28/2025 | | Microsoft Ads | Advertising | | 500.00 | 6,758.89 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Bill Pmt -Check | 05/28/2025 | | NV Energy | Utilities | | 85.54 | 6,673.35 |
| Bill Pmt -Check | 05/28/2025 | | NV Energy | Utilities | | 91.24 | 6,582.11 |
| Check | 05/28/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 171.50 | 6,410.61 |
| Payment | 05/29/2025 | | NuFemme Milwaukee | Accounts Recievable Collections | 9,191.12 | | 15,601.73 |
| Payment | 05/29/2025 | | NuMale Omaha, LLC | Accounts Recievable Collections | 9,153.00 | | 24,754.73 |
| Payment | 05/29/2025 | | NuMale Albuquerque LLC | Accounts Recievable Collections | 8,850.00 | | 33,604.73 |
| Payment | 05/29/2025 | | NuMale Wisconsin GB SC | Accounts Recievable Collections | 2,521.22 | | 36,125.95 |
| Payment | 05/29/2025 | | NuMale Florida TB PLLC | Accounts Recievable Collections | 1,625.72 | | 37,751.67 |
| Check | 05/29/2025 | | AnazaoHealth Corp | Supplies - Patient Medications | | 125.89 | 37,625.78 |
| Check | 05/29/2025 | | Google Ads | Advertising | | 500.00 | 37,125.78 |
| Check | 05/29/2025 | | Google Ads | Advertising | | 500.00 | 36,625.78 |
| Check | 05/29/2025 | | Google Ads | Advertising | | 500.00 | 36,125.78 |
| Check | 05/29/2025 | | Microsoft Ads | Advertising | | 500.00 | 35,625.78 |
| Check | 05/29/2025 | wire | Paylocity - Direct Deposits | Payroll | | 25,000.38 | 10,625.40 |
| Check | 05/29/2025 | wire | Paylocity - Taxes | Payroll | | 10,840.90 | (215.50) |
| Payment | 05/30/2025 | | NuMale Omaha, LLC | Accounts Recievable Collections | 3,168.24 | | 2,952.74 |
| Payment | 05/30/2025 | | NMC Illinois LLC | Accounts Recievable Collections | 2,288.41 | | 5,241.15 |
| Payment | 05/30/2025 | | Numale Chicago LLC | Accounts Recievable Collections | 1,387.59 | | 6,628.74 |
| Check | 05/30/2025 | | Google Ads | Advertising | | 500.00 | 6,128.74 |
| Check | 05/30/2025 | | Paylocity - FSA | Payroll | | 18.00 | 6,110.74 |
| Check | 05/30/2025 | | Paylocity - FSA | Payroll | | 52.96 | 6,057.78 |
| Bill Pmt -Check | 05/30/2025 | | Wells Pharmacy | Supplies - Patient Medications | | 71.90 | 5,985.88 |
| Bill Pmt -Check | 05/31/2025 | online | Aflac | Payroll - EE Insurance | | 332.58 | 5,653.30 |
| Bill Pmt -Check | 05/31/2025 | online | Mutual of Omaha | Payroll - EE Insurance | | 1,249.69 | 4,403.61 |
| Bill Pmt -Check | 05/31/2025 | 20018 | Superior Vision | Payroll - EE Insurance | | 144.97 | 4,258.64 |
| Bill Pmt -Check | 05/31/2025 | onnline | United Healthcare Insurance Co. | Payroll - EE Insurance | | 1,060.29 | 3,198.35 |
| Total 10455 · Chase Bank - x9865 | | | | | 134,432.73 | 147,476.31 | **3,198.35** |
| | | | | | | | |
| **10599 · NewTek Bank NA** | | | | | | | **497.43** |
| Total 10599 · NewTek Bank NA | | | | | | | 497.43 |
| **TOTAL** | | | | | **134,432.73** | **147,476.31** | **3,695.78** |
| | | | | | | | |
| | | | Net Reciepts & Disbursements | | **134,432.73** | **147,476.31** | **3,695.78** |

### NuMale Corporation
# Balance Sheet
### As of May 31, 2025

**ASSETS**

| | | |
|---|---|---:|
| **Current Assets** | | |
| **Checking/Savings** | | |
| 10455 · Chase Bank - x9865 | | 3,198.35 |
| 10599 · NewTek Bank NA | | 497.43 |
| **Total Checking/Savings** | | 3,695.78 |
| **Accounts Receivable** | | 6,756,085.02 |
| **Other Current Assets** | | |
| 13000 · Prepaid Expenses | | |
| 13020 · Prepaid Insurance | | 501.25 |
| 13025 · Prepaid Health Insurance | | 15,830.81 |
| 13026 · Zizzl ICHRA Reserve Account | | 3,000.00 |
| 13040 · Prepaid Legal Fees | | 5,000.00 |
| Total 13000 · Prepaid Expenses | | 24,332.06 |
| 12350 · Judgement Receivable - Current | | 108,000.00 |
| 13100 · Due from Clinics | | |
| 13190 · Due From NuFemme MKE | | 124,126.00 |
| 13196 · Due from Omaha | | 14,550.00 |
| 13145 · Due from Tampa Bay | | 59,243.88 |
| Total 13100 · Due from Clinics | | 197,919.88 |
| **Total Other Current Assets** | | 330,251.94 |
| **Total Current Assets** | | 7,090,032.74 |
| **Fixed Assets** | | |
| 15000 · Furniture and Equipment | | 52,096.67 |
| 15800 · Leasehold Improvements | | 42,044.54 |
| 17000 · Accumulated Depreciation | | (77,287.42) |
| 18000 · Loan Closing Costs | | 465,290.00 |
| 18001 · Accumulated Amortization - LC | | (65,916.10) |
| **Total Fixed Assets** | | 416,227.69 |
| **Other Assets** | | |
| 16000 · Goodwill | | 504,000.00 |
| 17100 · Accumulated Amortization - GW | | (148,400.00) |
| 18500 · Security Deposit | | 23,765.00 |
| 13160 · Due from Beverly Hills | | 104,495.55 |
| 13150 · Due from Charlotte | | 89,765.00 |
| 18775 · Judgement Receivable | | 124,936.38 |
| 18800 · Precomputed Interest on Loan | | 78,485.64 |
| 19000 · Clinic Investments | | |
| 19020 · Omaha Clinic Investment | | (110,685.83) |
| 19022 · ABQ Clinic Investment | | 1,796,437.83 |
| 19025 · Green Bay Clinic Investment | | (238,223.51) |
| 19030 · Denver Clinic Investment | | (223,796.03) |

| | |
|---|---:|
| **19041 · NuFemme Milw Investment** | (15,875.81) |
| **19045 · Charlotte Clinic Investment** | (280,679.20) |
| **19050 · Tampa Clinic Investment** | (281,201.05) |
| **19080 · NMC Illinois Clinic Investment** | (30,898.00) |
| **Total 19000 · Clinic Investments** | 615,078.40 |
| **Total Other Assets** | 1,392,125.97 |
| **TOTAL ASSETS** | 8,898,386.40 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **20000 · Accounts Payable** | 320,159.11 |
| **20010 · A/P - Advertising Invoices** | 692,509.13 |
| **Total Accounts Payable** | 1,012,668.24 |
| **Credit Cards** | |
| **23228 · JP CCs (AMEX x2001)** | 32,271.00 |
| **23240 · AMEX Platinum x72003** | 179,374.73 |
| **23225 · FBFC Business Visa** | 49,277.18 |
| **Total Credit Cards** | 260,922.91 |
| **Other Current Liabilities** | |
| **22035 · Due to Asandra** | 212,311.89 |
| **23775 · Judgement Payable** | 412,005,149.00 |
| **24300 · Bank Loans** | |
| **24360 · Fox Funding Loan** | 75,990.00 |
| **24330 · OnDeck Capital Loan** | 169,615.20 |
| **Total 24300 · Bank Loans** | 245,605.20 |
| **24011 · Due to Clinics** | |
| **24029 · Due to Feliciano NuMale Nevada** | 16,234.00 |
| **24028 · Due to Vegas** | 5,500.00 |
| **24023 · Due to Skokie** | 3,800.00 |
| **24025 · Due to Shareholder** | 10,000.00 |
| **24016 · Due to NM ABQ** | 1,080,292.91 |
| **Total 24011 · Due to Clinics** | 1,115,826.91 |
| **Total Other Current Liabilities** | 413,578,893.00 |
| **Total Current Liabilities** | 414,852,484.15 |
| **Long Term Liabilities** | |
| **27025 · NewTek SBA Loan** | 4,822,862.46 |
| **27026 · Accrued Fees - SBA Loan** | 14,376.24 |
| **Total Long Term Liabilities** | 4,837,238.70 |
| **Total Liabilities** | 419,689,722.85 |
| **Equity** | |
| **30065 · Treasury Stock - Asandra** | (172,769.10) |
| **30025 · Capital Stock** | 437.50 |
| **30050 · Additional Paid-in Capital** | 1,120,913.66 |
| **30055 · Treasury Stock - Ersek** | (375,000.00) |

| | |
|---|---:|
| **31400 · Shareholder Distributions** | (2,347.43) |
| **32000 · Retained Earnings** | (411,222,268.68) |
| **Net Income** | (140,302.40) |
| **Total Equity** | (410,791,336.45) |
| **TOTAL LIABILITIES & EQUITY** | **8,898,386.40** |

**NuMale Corporation**
# Profit & Loss
**May 2025**

**Ordinary Income/Expense**

| | |
|---|---:|
| **Income** | |
| 41000 · Management Fee Income | 68,630.60 |
| 42000 · Clinic Advertising | 41,501.00 |
| 43000 · Clinic Revenue | 5,112.00 |
| **Total Income** | 115,243.60 |
| **Gross Profit** | 115,243.60 |
| **Expense** | |
| 60050 · Amortization Expense | 6,677.42 |
| 60100 · Advertising and Promotion | 36,049.63 |
| 60300 · Bank Service Charges | 217.50 |
| 60500 · Depreciation Expense | 560.61 |
| 60550 · Dues and Subscriptions | 1,309.28 |
| 60600 · Insurance Expense | 1,202.05 |
| 60650 · Life Insurance | 3,819.01 |
| 60900 · Office Expense | 2,646.06 |
| 66000 · Payroll Expenses | |
| 66010 · Gross Payroll | 62,183.45 |
| 66060 · Payroll Tax Expense | 4,935.56 |
| 66070 · Payroll Fees | 482.36 |
| 66086 · Health Brokerage Fees | 1,176.00 |
| 66095 · Other Employee Benefits | 4,488.73 |
| **Total 66000 · Payroll Expenses** | 73,266.10 |
| 61100 · Postage and Delivery | 354.36 |
| 61300 · Professional Fees | |
| 61330 · Legal Fees | 82.50 |
| **Total 61300 · Professional Fees** | 82.50 |
| 61400 · Rent Expense | 21,223.59 |
| 61500 · Repairs and Maintenance | 135.00 |
| 61600 · Telephone/Internet Expense | 200.80 |
| 61800 · Utilities | 176.78 |
| 64450 · Medical Subscriptions & Svcs | 4,671.20 |
| 64555 · Medications & Lab Fees | 8,147.45 |
| **Total Expense** | 160,739.34 |
| **Net Ordinary Income** | (45,495.74) |
| **Net Income** | (45,495.74) |

**NuMale Corporation**
**A/R Aging Summary**
As of May 31, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | > 180 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Feliciano Numale Nevada** | 13,538.92 | 7,312.54 | 10,768.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31,619.57 |
| **NMC Illinois LLC** | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 877,976.33 | 884,976.33 |
| **NuFemme Milwaukee** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 742,822.81 | 742,822.81 |
| **NuMale Albuquerque LLC** | 264.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,814.44 | 9,450.00 | 15,528.44 |
| **NuMale Charlotte, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 3,066.10 | 4,039.00 | 5,519.59 | 1,214,372.32 | 1,226,997.10 |
| **Numale Chicago LLC** | 13,364.24 | 5,086.29 | 17,188.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,639.09 |
| **NuMale Denver LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,117,891.26 | 1,117,891.26 |
| **NuMale Florida TB PLLC** | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| **Numale Green Bay LLC** | 0.00 | 0.00 | 0.00 | 10,614.87 | 8,154.19 | 0.00 | 9,532.58 | 65,536.45 | 93,838.09 |
| **NuMale Nebraska, LLC** | 19,205.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,205.17 |
| **NuMale New Mexico** | 16,450.16 | 51.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,501.46 |
| **NuMale North Carolina, SC** | 0.00 | 0.00 | 0.00 | 0.00 | 4,116.76 | 4,190.27 | 0.00 | 0.00 | 8,307.03 |
| **NuMale Omaha, LLC** | 282.00 | 0.00 | 0.00 | 5,830.14 | 4,600.00 | 0.00 | 10,668.92 | 49,565.14 | 70,946.20 |
| **NuMale Tampa Bay** | 0.00 | 0.00 | 0.00 | 0.00 | 2,269.20 | 2,518.84 | 3,104.99 | 2,032,656.19 | 2,040,549.22 |
| **NuMale Vegas** | 264.00 | 44.96 | 0.00 | 12,524.46 | 0.00 | 0.00 | 6,368.56 | 354,698.31 | 373,900.29 |
| **NuMale Wisconsin GB SC** | 11,797.36 | 2,308.65 | 20,908.26 | 9,403.23 | 5,202.59 | 0.00 | 0.00 | 0.00 | 49,620.09 |
| **NuMedical SC (NM & NF)** | 22,742.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,742.87 |
| **TOTAL** | 97,908.72 | 14,803.74 | 48,864.93 | 45,372.70 | 32,408.84 | 10,748.20 | 41,009.08 | 6,464,968.81 | 6,756,085.02 |

**Net Allowance Adjustment**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | > 180 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **NuMale Charlotte** | 0.00 | 0.00 | 0.00 | 3,066.10 | 9,558.68 | 0.00 | 16,305.52 | 1,198,066.80 | 1,226,997.10 |
| **NuMale North Carolina** | 0.00 | 0.00 | 0.00 | 4,116.76 | 4,190.27 | 0.00 | 0.00 | 0.00 | 8,307.03 |
| **AR Aging, Net Allowance** | 97,908.72 | 14,803.74 | 48,864.93 | 38,189.84 | 18,659.89 | 10,748.20 | 24,703.56 | 5,266,902.01 | 5,520,780.89 |

| | |
|---|---|
| **1-90 Days** | 199,767.23 |
| **90+ Days** | 5,321,013.66 |
| | 5,520,780.89 |

**NuMale Corporation**
## A/P Aging Summary
**As of May 31, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 110 | > 110 | TOTAL |
|---|---|---|---|---|---|---|---|
| A-1 Answering Service | 200.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.80 |
| ADT Security My ADT | 0.00 | 135.42 | 61.87 | 244.50 | 0.00 | 0.00 | 441.79 |
| Advanced MD | 0.00 | 9,084.91 | 0.00 | 0.00 | 0.00 | 0.00 | 9,084.91 |
| AutoOwners | 0.00 | 3,819.01 | 0.00 | 0.00 | 0.00 | 0.00 | 3,819.01 |
| BirdEye | 3,274.56 | 3,274.56 | 3,274.56 | 0.00 | 0.00 | 0.00 | 9,823.68 |
| BoostLingo | 290.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 290.00 |
| Clark Hill PLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,498.40 | 2,498.40 |
| Cox Radio LLC (Tampa) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,612.52 | 5,612.52 |
| DeWitt, Parulol & Meek PLLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,075.00 | 2,075.00 |
| Empower Pharmacy | 0.00 | 0.00 | 0.00 | 1,465.48 | 142.88 | 689.71 | 2,298.07 |
| Gile Law Group, Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,601.50 | 4,601.50 |
| Hershey Decker Drake | 0.00 | 82.50 | 55.00 | 27.50 | 0.00 | 4,235.00 | 4,400.00 |
| Howard & Howard Attorneys PLLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,267.50 | 13,267.50 |
| Hyport Digital | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 671,032.61 | 671,032.61 |
| Jamf Software LLC | 264.00 | 264.00 | 0.00 | 528.00 | 0.00 | 0.00 | 1,056.00 |
| KMA Bodily | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,284.00 | 12,284.00 |
| Kravit Hovel & Krawczyk (OKC) | 0.00 | 0.00 | 0.00 | 3,779.28 | 0.00 | 197,563.87 | 201,343.15 |
| Mayfair Mall, LLC | 0.00 | 4,291.54 | 0.00 | 4,291.54 | 0.00 | 4,291.54 | 12,874.62 |
| Message Media | 1,619.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,619.58 |
| My Med Leads | 0.00 | 1,149.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,149.00 |
| Primo Water | 0.00 | 0.00 | 0.00 | 51.38 | 0.00 | 38.48 | 89.86 |
| Quest Diagnostics | 671.41 | 830.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,501.74 |
| Shred it - (Now under SteriCycle) | 71.18 | 0.00 | 134.89 | 134.94 | 0.00 | 0.00 | 341.01 |
| Spectrum | 0.00 | 0.00 | 0.00 | 279.97 | 0.00 | 0.00 | 279.97 |
| Stericycle | 0.00 | 1,727.20 | 724.44 | 1,149.90 | 459.96 | 0.00 | 4,061.50 |
| TOSOH Bioscience, Inc. | 1,047.38 | 1,572.91 | 1,572.91 | 1,572.91 | 525.53 | 2,110.68 | 8,402.32 |
| Wells Pharmacy | 0.00 | 480.70 | 0.00 | 0.00 | 0.00 | 0.00 | 480.70 |
| WFNZ-FM (Urban One Inc) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,864.00 | 15,864.00 |
| Yelp Inc. | 0.00 | 0.00 | 5,468.75 | 0.00 | 0.00 | 16,406.25 | 21,875.00 |
| **TOTAL** | **7,438.91** | **26,712.08** | **11,292.42** | **13,525.40** | **1,128.37** | **952,571.06** | **1,012,668.24** |

| | |
|---|---|
| Post Petition Payables | 60,097.18 |
| MOR Part 2, Line F | 60,097.18 |

| | |
|---|---|
| Post Petition Payables Past Due | 14,653.77 |

**NuMale Corporation**
## Payments to Insiders
**May 2025**

| Date | Paid To: | Insider Name | Memo | Amount |
|------|----------|--------------|------|--------|
| 05/31/2025 | Mutual of Omaha | Brad Palubicki | Life & AD&D Insurance | $23.45 |
| 05/31/2025 | Mutual of Omaha | Brad Palubicki | Long-Term Disability Insurance | $63.33 |
| 05/22/2025 | Zizzl - ICHRA Account | Brad Palubicki | Health Insurance | $734.27 |
| | | | | $821.05 |
| | | | | |
| 05/31/2025 | Mutual of Omaha | Carlos Feliciano | Life & AD&D Insurance | $13.75 |
| 05/31/2025 | Mutual of Omaha | Carlos Feliciano | Long-Term Disability Insurance | $59.22 |
| 05/31/2025 | United HealthCare | Carlos Feliciano | Dental Insurance | $22.48 |
| 05/22/2025 | Zizzl - ICHRA Account | Carlos Feliciano | Health Insurance | $505.91 |
| | | | | $601.36 |
| | | | | |
| 05/31/2025 | Mutual of Omaha | Justin Pulliam | Long-Term Disability Insurance | $47.50 |
| 05/31/2025 | Superior Vision | Justin Pulliam | Vision Insurance | $10.17 |
| 05/31/2025 | United HealthCare | Justin Pulliam | Dental Insurance | $87.21 |
| 05/22/2025 | Zizzl - ICHRA Account | Justin Pulliam | Health Insurance | $1,297.55 |
| | | | | $1,442.43 |
| | | | | |
| | Total Payments to Insiders | | | $2,864.84 |



# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

May 01, 2025 through May 30, 2025
Account Number: ████████9865



00391672 DRE 703 219 15125 NNNNNNNNNNN  1 000000000 64 0000

NUMALE CORPORATION
2600 N MAYFAIR RD STE 1140
WAUWATOSA WI 53226-1308

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY   Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $16,386.90 |
| Deposits and Additions | 28 | 134,432.73 |
| Checks Paid | 4 | -1,577.00 |
| ATM & Debit Card Withdrawals | 151 | -50,996.75 |
| Electronic Withdrawals | 20 | -92,042.43 |
| Fees | 1 | -217.50 |
| Ending Balance | 204 | $5,985.88 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/07 | Online Transfer From Chk ...3675 Transaction#: 24685998971 | $7,585.77 |
| 05/08 | Online Transfer From Chk ...5253 Transaction#: 24692204948 | 7,588.51 |
| 05/14 | Online Transfer From Chk ...8650 Transaction#: 24762220759 | 8,684.55 |
| 05/14 | Online Transfer From Chk ...8977 Transaction#: 24761488284 | 7,721.75 |
| 05/14 | Online Transfer From Chk ...5253 Transaction#: 24760471931 | 7,400.00 |
| 05/14 | Online Transfer From Chk ...8692 Transaction#: 24761183812 | 7,167.21 |
| 05/15 | Online Transfer From Chk ...8700 Transaction#: 24770667401 | 5,721.27 |
| 05/19 | Online Transfer From Chk ...8635 Transaction#: 24823530723 | 554.99 |
| 05/20 | Online Transfer From Chk ...3550 Transaction#: 24832746589 | 4,727.12 |
| 05/21 | Online Transfer From Chk ...5253 Transaction#: 24846485470 | 5,908.66 |
| 05/22 | Online Transfer From Chk ...3675 Transaction#: 24853613564 | 11,679.99 |
| 05/22 | Online Transfer From Chk ...8977 Transaction#: 24853647273 | 7,295.43 |
| 05/22 | Online Transfer From Chk ...6399 Transaction#: 24853619168 | 4,000.00 |
| 05/22 | Online Transfer From Chk ...6567 Transaction#: 24853650243 | 2,599.29 |
| 05/22 | Online Transfer From Chk ...8700 Transaction#: 24858517843 | 2,583.07 |
| 05/22 | Online Transfer From Chk ...8977 Transaction#: 24858465188 | 1,606.45 |
| 05/22 | Online Transfer From Chk ...6399 Transaction#: 24858477710 | 1,260.61 |
| 05/22 | Online Transfer From Chk ...8718 Transaction#: 24858403638 | 985.52 |
| 05/22 | Online Transfer From Chk ...3675 Transaction#: 24858461151 | 805.51 |
| 05/22 | Online Transfer From Chk ...8650 Transaction#: 24858435672 | 371.73 |
| 05/29 | Online Transfer From Chk ...8692 Transaction#: 24928899604 | 9,191.12 |
| 05/29 | Online Transfer From Chk ...8700 Transaction#: 24928619423 | 9,153.00 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/29 | Online Transfer From Chk ...8650 Transaction#: 24928573650 | 8,850.00 |
| 05/29 | Online Transfer From Chk ...6399 Transaction#: 24928640038 | 2,521.22 |
| 05/29 | Online Transfer From Chk ...2370 Transaction#: 24928563937 | 1,625.72 |
| 05/30 | Online Transfer From Chk ...8700 Transaction#: 24953017487 | 3,168.24 |
| 05/30 | Online Transfer From Chk ...8668 Transaction#: 24952979343 | 2,288.41 |
| 05/30 | Online Transfer From Chk ...3550 Transaction#: 24953080284 | 1,387.59 |
| **Total Deposits and Additions** | | **$134,432.73** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 20014 ^ | | 05/01 | $144.97 |
| 20015 ^ | | 05/29 | 200.00 |
| 20016 ^ | | 05/14 | 83.10 |
| 20017 ^ | | 05/30 | 1,149.00 |
| **Total Checks Paid** | | | **$1,577.07** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01 | Card Purchase          04/29 Wells Pharmacy Networ 810-444-6027 FL Card 2989 | $63.95 |
| 05/01 | Card Purchase          04/29 Wells Pharmacy Networ 810-444-6027 FL Card 2989 | 449.65 |
| 05/01 | Card Purchase          04/29 Wells Pharmacy Networ 810-444-6027 FL Card 2989 | 71.90 |
| 05/01 | Recurring Card Purchase 05/01 Adobe  *800-833-6687 800-833-6687 CA Card 2989 | 376.67 |
| 05/01 | Card Purchase          04/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 115.15 |
| 05/01 | Card Purchase          04/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 109.40 |
| 05/01 | Card Purchase          04/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 108.25 |
| 05/01 | Card Purchase          04/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 88.70 |
| 05/01 | Recurring Card Purchase 04/30 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/01 | Card Purchase          04/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 80.00 |
| 05/01 | Recurring Card Purchase 05/01 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 549.63 |
| 05/01 | Card Purchase With Pin  05/02 Nnt Msft * E0300W9Z161 Msbill.Info WA Card 2989 | 438.38 |
| 05/01 | Card Purchase With Pin  05/02 Nnt Msft * E0300WA2631 Msbill.Info WA Card 2989 | 52.95 |
| 05/01 | Card Purchase With Pin  05/02 Nnt Msft * E0300WA2962 Msbill.Info WA Card 2989 | 16.00 |
| 05/01 | Card Purchase With Pin  05/02 Nnt Msft * E0300W9T181 Msbill.Info WA Card 2989 | 200.00 |
| 05/01 | Card Purchase With Pin  05/02 Nnt Msft * E0300W9Z680 Msbill.Info WA Card 2989 | 450.00 |
| 05/01 | Card Purchase With Pin  05/02 Nnt Msft * E0300W9Z470 Msbill.Info WA Card 2989 | 408.00 |
| 05/02 | Card Purchase          04/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 78.00 |
| 05/02 | Recurring Card Purchase 05/01 IN *Mdtoolbox 206-3314420 WA Card 2989 | 38.00 |
| 05/02 | Recurring Card Purchase 05/01 IN *Mdtoolbox 206-3314420 WA Card 2989 | 38.00 |
| 05/02 | Recurring Card Purchase 05/01 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/02 | Card Purchase          05/01 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 05/05 | Recurring Card Purchase 05/02 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/05 | Recurring Card Purchase 05/02 Rangerpestlv.Com Www.Rangerpes NV Card 2989 | 65.00 |
| 05/05 | Recurring Card Purchase 05/03 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/05 | Recurring Card Purchase 05/03 ADT Security*403860916 Www.ADT.Com FL Card 2989 | 224.42 |
| 05/05 | Recurring Card Purchase 05/04 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |






## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/05 | Recurring Card Purchase 05/05 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/05 | Card Purchase        05/05 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 05/05 | Card Purchase        05/05 Siteground Hosting Siteground.CO VA Card 2989 | 359.88 |
| 05/06 | Recurring Card Purchase 05/05 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/06 | Recurring Card Purchase 05/06 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/07 | Card Purchase        05/06 Adobe  *800-833-6687 800-833-6687 CA Card 2989 | 38.75 |
| 05/07 | Recurring Card Purchase 05/06 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/07 | Card Purchase        05/06 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 05/07 | Recurring Card Purchase 05/07 Invideo Inc Invideo.Io De Card 2989 | 120.00 |
| 05/08 | Card Purchase        05/06 Wells Pharmacy Networ 810-444-6027 FL Card 2989 | 815.55 |
| 05/08 | Card Purchase        05/06 Wells Pharmacy Networ 810-444-6027 FL Card 2989 | 320.85 |
| 05/08 | Card Purchase        05/07 Stapls7657052669000002 877-8267755 NJ Card 2989 | 35.12 |
| 05/08 | Recurring Card Purchase 05/07 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/08 | Card Purchase        05/07 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 05/08 | Recurring Card Purchase 05/07 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/08 | Card Purchase With Pin  05/08 Nnt Microsoft*Ads-G360 Msbill.Info NV Card 2989 | 500.00 |
| 05/09 | Card Purchase        05/08 Stapls7657052669000001 877-8267755 NJ Card 2989 | 119.71 |
| 05/09 | Recurring Card Purchase 05/08 Boostlingo,LLC Boostlingo.CO TX Card 4059 | 290.00 |
| 05/09 | Recurring Card Purchase 05/08 Aiprm, Corp. Aiprm.Com De Card 2989 | 33.00 |
| 05/09 | Recurring Card Purchase 05/08 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/09 | Card Purchase        05/08 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 281.25 |
| 05/09 | Card Purchase        05/08 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 1,308.54 |
| 05/12 | Card Purchase        05/10 Fedex36652499 800-4633339 TN Card 2989 | 71.32 |
| 05/12 | Card Purchase        05/10 Fedex36652302 800-4633339 TN Card 2989 | 35.42 |
| 05/12 | Card Purchase        05/10 Fedex36652770 800-4633339 TN Card 2989 | 54.87 |
| 05/12 | Card Purchase        05/10 Fedex36652773 800-4633339 TN Card 2989 | 91.61 |
| 05/12 | Card Purchase        05/10 Fedex36651860 800-4633339 TN Card 2989 | 18.04 |
| 05/12 | Recurring Card Purchase 05/09 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/12 | Card Purchase        05/09 Anazaohealth 800-9954363 FL Card 2989 | 266.78 |
| 05/12 | Card Purchase        05/09 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 88.70 |
| 05/12 | Card Purchase        05/09 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 88.70 |
| 05/12 | Recurring Card Purchase 05/10 Vendormax/Apexchat Www.Blazeo.CO CA Card 2989 | 300.00 |
| 05/12 | Recurring Card Purchase 05/10 Vendormax/Apexchat Www.Blazeo.CO CA Card 2989 | 30.00 |
| 05/12 | Recurring Card Purchase 05/10 Picktime Picktime.Com TX Card 2989 | 60.00 |
| 05/12 | Recurring Card Purchase 05/10 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/12 | Recurring Card Purchase 05/10 Fs *Rankmath 877-3278914 CA Card 2989 | 266.74 |
| 05/12 | Recurring Card Purchase 05/11 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/12 | Recurring Card Purchase 05/12 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/12 | Card Purchase        05/12 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 05/13 | Recurring Card Purchase 05/12 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/13 | Recurring Card Purchase 05/13 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/14 | Recurring Card Purchase 05/13 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/14 | Card Purchase        05/13 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 05/14 | Recurring Card Purchase 05/13 Picktime Picktime.Com TX Card 2989 | 60.00 |
| 05/14 | Recurring Card Purchase 05/14 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/14 | Recurring Card Purchase 05/14 Messagemedia USA Inc. 139-0349446 CA Card 2989 | 1,668.08 |
| 05/15 | Card Purchase        05/13 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 113.00 |
| 05/15 | Card Purchase        05/13 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 88.70 |
| 05/15 | Card Purchase        05/13 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 108.25 |
| 05/15 | Recurring Card Purchase 05/14 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/15 | Card Purchase        05/14 Anazaohealth 800-9954363 FL Card 2989 | 81.82 |





## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/15 | Card Purchase | 05/14 Wells Pharmacy Networ 855-935-5779 FL Card 2989 | 180.80 |
| 05/15 | Card Purchase | 05/14 Wells Pharmacy Networ 855-935-5779 FL Card 2989 | 129.15 |
| 05/15 | Card Purchase | 05/14 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 05/15 | Recurring Card Purchase 05/14 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/16 | Card Purchase | 05/14 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 83.25 |
| 05/16 | Card Purchase | 05/14 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 54.50 |
| 05/16 | Card Purchase | 05/14 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 68.30 |
| 05/16 | Card Purchase | 05/14 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 104.00 |
| 05/16 | Card Purchase | 05/14 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 270.00 |
| 05/16 | Card Purchase | 05/14 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 109.40 |
| 05/16 | Recurring Card Purchase 05/15 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/16 | Recurring Card Purchase 05/15 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/16 | Recurring Card Purchase 05/16 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/16 | Card Purchase With Pin  05/16 Nnt Microsoft*Ads-G960 Msbill.Info NV Card 2989 | | 500.00 |
| 05/19 | Recurring Card Purchase 05/16 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/19 | Recurring Card Purchase 05/17 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/19 | Recurring Card Purchase 05/18 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/19 | Recurring Card Purchase 05/18 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/19 | Recurring Card Purchase 05/19 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/20 | Card Purchase | 05/19 Uptodate Subscription 781-392-2000 MA Card 2989 | 62.00 |
| 05/20 | Card Purchase | 05/19 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 108.25 |
| 05/20 | Card Purchase | 05/19 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 88.70 |
| 05/20 | Card Purchase | 05/19 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 108.25 |
| 05/20 | Recurring Card Purchase 05/19 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/20 | Recurring Card Purchase 05/19 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/20 | Card Purchase | 05/20 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 05/20 | Recurring Card Purchase 05/20 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/21 | Card Purchase | 05/20 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/21 | Recurring Card Purchase 05/20 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/21 | Recurring Card Purchase 05/21 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/21 | Card Purchase With Pin  05/21 Nnt Microsoft*Ads-G560 Msbill.Info NV Card 2989 | | 500.00 |
| 05/22 | Card Purchase | 05/20 Wells Pharmacy Networ 810-444-6027 FL Card 2989 | 411.65 |
| 05/22 | Card Purchase | 05/20 Wells Pharmacy Networ 810-444-6027 FL Card 2989 | 413.85 |
| 05/22 | Card Purchase | 05/21 Stapls7657943664000001 877-8267755 NJ Card 2989 | 73.65 |
| 05/22 | Recurring Card Purchase 05/21 Rangerpestlv.Com Www.Rangerpes NV Card 2989 | | 70.00 |
| 05/22 | Recurring Card Purchase 05/21 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/22 | Recurring Card Purchase 05/22 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/23 | Recurring Card Purchase 05/22 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/23 | Card Purchase | 05/23 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 05/23 | Recurring Card Purchase 05/22 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/23 | Recurring Card Purchase 05/23 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/23 | Card Purchase With Pin  05/23 Nnt Microsoft*Ads-G860 Msbill.Info NV Card 2989 | | 500.00 |
| 05/27 | Recurring Card Purchase 05/23 Towne Storage Rainbow 385-3082012 NV Card 2989 | | 350.00 |
| 05/27 | Card Purchase | 05/23 Stericycle, Inc Shreditcom TX Card 2989 | 209.65 |
| 05/27 | Card Purchase | 05/23 Towne Storage Rainbow 385-3082012 NV Card 2989 | 350.00 |
| 05/27 | Card Purchase | 05/23 Anazaohealth 800-9954363 FL Card 2989 | 37.42 |
| 05/27 | Card Purchase | 05/23 Anazaohealth 800-9954363 FL Card 2989 | 82.04 |
| 05/27 | Recurring Card Purchase 05/23 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/27 | Recurring Card Purchase 05/23 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/27 | Recurring Card Purchase 05/24 Google *Ads985350339 Cc@Google.Com CA Card 2989 | | 500.00 |
| 05/27 | Recurring Card Purchase 05/25 Fs *Rankmath 877-3278914 CA Card 2989 | | 114.24 |



May 01, 2025 through May 30, 2025
Account Number:　　　　9865



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/27 | Recurring Card Purchase 05/25 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/27 | Recurring Card Purchase 05/26 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/27 | Card Purchase With Pin 05/26 Nnt Microsoft*Ads-G272 Msbill.Info NV Card 2989 | 500.00 |
| 05/27 | Recurring Card Purchase 05/26 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/27 | Card Purchase With Pin 05/27 Nnt Microsoft*Ads-G371 Msbill.Info NV Card 2989 | 500.00 |
| 05/28 | Card Purchase        05/27 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 52.20 |
| 05/28 | Card Purchase        05/27 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 84.40 |
| 05/28 | Card Purchase        05/27 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 98.25 |
| 05/28 | Recurring Card Purchase 05/28 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/28 | Card Purchase        05/27 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 171.50 |
| 05/28 | Recurring Card Purchase 05/27 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/28 | Recurring Card Purchase 05/28 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/28 | Card Purchase        05/28 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 05/29 | Card Purchase        05/28 Spi*NV Energy Las Vegas NV Card 2989 | 85.54 |
| 05/29 | Card Purchase        05/28 Spi*NV Energy Las Vegas NV Card 2989 | 91.24 |
| 05/29 | Recurring Card Purchase 05/28 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/29 | Card Purchase        05/28 Anazaohealth 800-9954363 FL Card 2989 | 125.89 |
| 05/29 | Recurring Card Purchase 05/28 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/29 | Recurring Card Purchase 05/29 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/29 | Card Purchase With Pin 05/29 Nnt Microsoft*Ads-G431 Msbill.Info NV Card 2989 | 500.00 |
| 05/30 | Recurring Card Purchase 05/29 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 05/30 | Card Purchase        05/29 Wells Pharmacy Network 866-5062174 FL Card 2989 | 71.90 |
| **Total ATM & Debit Card Withdrawals** | | **$50,996.75** |

## ATM & DEBIT CARD SUMMARY

Brad Palubicki  Card 2989

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $50,706.75 |
| Total Card Deposits & Credits | $0.00 |

Holly Triplett  Card 4059

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $290.00 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $50,996.75 |
| Total Card Deposits & Credits | $0.00 |

 **CHASE**

May 01, 2025 through May 30, 2025

Account Number: ████████9865

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/02 | Orig CO Name:Paylocity        Orig ID:1431696316 Desc Date:250501 CO Entry Descr:Debcardtx Sec:CCD    Trace#:011002722196930 Eed:250502   Ind ID:T27153463562156        Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 1222196930Tc | $18.00 |
| 05/02 | Orig CO Name:Paylocity        Orig ID:1431696316 Desc Date:250501 CO Entry Descr:Debcardtx Sec:CCD    Trace#:011002722196932 Eed:250502   Ind ID:T27153463562156        Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 1222196932Tc | 13.53 |
| 05/07 | Orig CO Name:Zurich US        Orig ID:1364233459 Desc Date:050725 CO Entry Descr:Zurichdb Sec:CCD    Trace#:111000016558479 Eed:250507   Ind ID:021206976001000 Ind Name:Numale Corporation                                        Bill Payment Trn: 1276558479Tc | 2,846.13 |
| 05/09 | Orig CO Name:Paylocity        Orig ID:1431696316 Desc Date:250508 CO Entry Descr:Debcardtx Sec:CCD    Trace#:011002729945589 Eed:250509   Ind ID:T27153463562156        Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 1299945589Tc | 60.00 |
| 05/14 | 05/14 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: Coid Numale Corporation 5/16 Wages/Bnf/Paylocity Numale Corporation CO ID 123509 Direct Deposits/Time/12: 26 Imad: 0514Mmqfmp2L021981 Trn: 3328345134Es | 21,752.76 |
| 05/14 | 05/14 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: Coid 123509 Numale Corporation 5/16Taxes/Bnf/Paylocity Tax Payments Imad: 0514Mmqfmp2M023675 Trn: 3368405134Es | 8,816.22 |
| 05/16 | Orig CO Name:Gordon Flesch CO        Orig ID:1201681064 Desc Date:        CO Entry Descr:Gflesch  Sec:CCD    Trace#:242071755694235 Eed:250516   Ind ID: Ind Name:Numale Corporation 6082712100 Trn: 1365694235Tc | 347.00 |
| 05/16 | Orig CO Name:Paylocity        Orig ID:1431696316 Desc Date:250515 CO Entry Descr:Debcardtx Sec:CCD    Trace#:011002724625373 Eed:250516   Ind ID:T27153463562156        Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 1364625373Tc | 122.66 |
| 05/20 | Orig CO Name:Public Storage I        Orig ID:5953551121 Desc Date:250520 CO Entry Descr:Rental   Sec:Web    Trace#:091000016143307 Eed:250520   Ind ID:000000047365145 Ind Name:Justin Pulliam                                        07112 Trn: 1406143307Tc | 577.78 |
| 05/20 | Orig CO Name:123509 Numale CO        Orig ID:1364227403 Desc Date:250520 CO Entry Descr:Billing   Sec:CCD    Trace#:011002726270294 Eed:250520   Ind ID:123509 Ind Name:Numale Corporation        Inv2824954 463562156        (PC) Trn: 1406270294Tc | 482.36 |
| 05/21 | Orig CO Name:Newlane Finance        Orig ID:1823140205 Desc Date:SD1700 CO Entry Descr:ACH / Ftp Sec:CCD    Trace#:031100109820623 Eed:250521   Ind ID:G-12871Da872E04        Ind Name:Nevada Numale LLC Trn: 1419820623Tc | 2,470.82 |
| 05/22 | Orig CO Name:Goto Premfin1045        Orig ID:8460496824 Desc Date:        CO Entry Descr:1045Inspaysec:PPD    Trace#:071000289819708 Eed:250522   Ind ID: Ind Name:Joshua Howell Trn: 1429819708Tc | 437.66 |
| 05/22 | Orig CO Name:Goto Premfin1045        Orig ID:8460496824 Desc Date:        CO Entry Descr:1045Inspaysec:PPD    Trace#:071000289819705 Eed:250522   Ind ID: Ind Name:Alex Patino Trn: 1429819705Tc | 263.14 |
| 05/22 | Orig CO Name:Hnb-Echo Special        Orig ID:1341858404 Desc Date:250522 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000029790662 Eed:250522   Ind ID:01704 Ind Name:Numale Corporation Trn: 1429790662Tc | 15,900.67 |
| 05/27 | Orig CO Name:Hnb-Echo Special        Orig ID:2341858379 Desc Date:250527 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000028887954 Eed:250527   Ind ID:01704 Ind Name:Numale Corporation Trn: 1478887954Tc | 1,176.00 |
| 05/28 | Orig CO Name:Diver Benefit Se        Orig ID: 391695622 Desc Date:250528 CO Entry Descr:Hra Claimssec:CCD    Trace#:275971824543001 Eed:250528   Ind ID:463562156 Ind Name:Numale Corporation Trn: 1484543001Tc | 845.46 |
| 05/29 | 05/29 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123509 Numale Corporation Direct Deposits 5/30/Bnf/Paylocity Numale CO Rporation CO ID 123509 Direct Depos Its/Time/09:22 Imad: 0529Mmqfmp2N012449 Trn: 3211965149Es | 25,000.38 |



May 01, 2025 through May 30, 2025
Account Number:            9865



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/29 | 05/29 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123509 Numale Corporation Taxes 5/30/Bnf/Paylocity Tax Payments Imad: 0529Mmqfmp2L014263 Trn: 3231125149Es | 10,840.90 |
| 05/30 | Orig CO Name:Paylocity         Orig ID:1431696316 Desc Date:250529 CO Entry Descr:Debcardtx Sec:CCD   Trace#:011002729814416 Eed:250530   Ind ID:T27153463562156       Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 1509814416Tc | 52.96 |
| 05/30 | Orig CO Name:Paylocity         Orig ID:1431696316 Desc Date:250529 CO Entry Descr:Debcardtx Sec:CCD   Trace#:011002729814415 Eed:250530   Ind ID:T27153463562156       Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 1509814415Tc | 18.00 |
| **Total Electronic Withdrawals** | | **$92,042.43** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01 | Service Charges For The Month of April | $217.50 |
| **Total Fees** | | **$217.50** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $9,961.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/01 | $11,945.80 | 05/12 | 8,144.17 | 05/21 | 5,390.57 |
| 05/02 | 10,760.27 | 05/13 | 7,144.17 | 05/22 | 20,007.55 |
| 05/05 | 7,610.97 | 05/14 | 4,237.52 | 05/23 | 17,507.55 |
| 05/06 | 6,610.97 | 05/15 | 7,757.07 | 05/27 | 11,188.20 |
| 05/07 | 10,191.86 | 05/16 | 4,597.96 | 05/28 | 7,936.39 |
| 05/08 | 14,608.85 | 05/19 | 2,652.95 | 05/29 | 933.50 |
| 05/09 | 12,016.35 | 05/20 | 3,952.73 | 05/30 | 5,985.88 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $30.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $75.45 |
| **Total Service Charges** | **$105.45**  Will be assessed on 6/2/25 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 175 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Total Transactions** | **175** |



**CHASE**

May 01, 2025 through May 30, 2025
Account Number: ████████9865

# SERVICE CHARGE DETAIL

| DESCRIPTION<br>Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT 000000691369865** | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 175 | 0 | 175 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Non-Electronic Transactions | 175 | 250 | 0 | $0.40 | $0.00 |
| Online Domestic Wire Fee | 4 | 2 | 2 | $25.00 | $50.00 |
| Standard ACH Pmnts Initial Fee | 10 | 0 | 10 | $2.50 | $25.00 |
| Std ACH Pmnts Volume Fee | 3 | 0 | 3 | $0.15 | $0.45 |
| **Total Service Charge (Will be assessed on 6/2/25)** | | | | | **$105.45** |
| **ACCOUNT 000000691369865** | | | | | |
| Monthly Service Fee | 1 | | | | |
| Non-Electronic Transactions | 175 | | | | |
| Online Domestic Wire Fee | 4 | | | | |
| Standard ACH Pmnts Initial Fee | 10 | | | | |
| Std ACH Pmnts Volume Fee | 3 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit[SM] are based on previous month activity.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

Bank Reconciliations
NuMale Corporation

|  | Chase Bank 5/31/2025 |
|---|---|
| Balance Sheet Balance | $3,198.35 |
| Bank Statement Balance | $5,985.88 |
| Variance | ($2,787.53) |

Reconciling Items:

| | |
|---|---|
| ($332.58) | Aflac, 5/31 ACH Cleared 6/4/25 |
| ($1,249.69) | Mutual of Omaha, 5/31 ACH Cleared 6/3/25 |
| ($1,060.29) | United Healthcare Insurance, 5/31 ACH Cleared 6/2/25 |
| ($144.97) | Superior Vision, Ck# 20018 dtd 5/31 |

| | |
|---|---|
| Total Reconciling Items | ($2,787.53) |
| Variance | $0.00 |