# UNITED STATES BANKRUPTCY COURT

DISTRICT OF _Nevada_

In Re. NuMale Corporation

§
§
§
§

Debtor(s)

Case No. 25-10341

Lead Case No. 25-10341

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025

Petition Date: 01/22/2025

Months Pending: 5

Industry Classification: | 5 | 5 | 1 | 1 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current): _____12_____

Debtor's Full-Time Employees (as of date of order for relief): _____12_____

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☒  Accounts receivable aging
☒  Postpetition liabilities aging
☐  Statement of capital assets
☐  Schedule of payments to professionals
☒  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/  _Michael W. Carmel_
Signature of Responsible Party

07/18/2025
Date

Michael W. Carmel, Esq.
Printed Name of Responsible Party

80 E. Columbus Avenue
Phoenix, Arizona 85012
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name  NuMale Corporation                                    Case No.  25-10341

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $3,696 | |
| b.   Total receipts (net of transfers between accounts) | $168,435 | $547,248 |
| c.   Total disbursements (net of transfers between accounts) | $169,471 | $545,610 |
| d.   Cash balance end of month (a+b-c) | $2,659 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $169,471 | $545,610 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $5,507,205 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $5,326,929 |
| c.   Inventory   (Book ○  Market ○  Other ⦿  (attach explanation)) | $0 |
| d   Total current assets | $512,975 |
| e.   Total assets | $8,876,324 |
| f.   Postpetition payables (excluding taxes) | $70,640 |
| g.   Postpetition payables past due (excluding taxes) | $22,774 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $70,640 |
| k.   Prepetition secured debt | $4,837,239 |
| l.   Prepetition priority debt | $0 |
| m.   Prepetition unsecured debt | $414,795,641 |
| n.   Total liabilities (debt) (j+k+l+m) | $419,703,520 |
| o.   Ending equity/net worth (e-n) | $-410,827,196 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $118,776 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.   Gross profit (a-b) | $118,776 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $141,774 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $7,238 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $5,224 | |
| j.   Reorganization items | $400 | |
| k.   Profit (loss) | $-35,860 | $-93,005 |

Debtor's Name NuMale Corporation                                    Case No.  25-10341

## Part 5:  Professional Fees and Expenses

|  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* |  |  |  |  |
|  | *Itemized Breakdown by Firm* |  |  |  |  |
|  | Firm Name | Role |  |  |  |  |
| i |  |  |  |  |  |  |
| ii |  |  |  |  |  |  |
| iii |  |  |  |  |  |  |
| iv |  |  |  |  |  |  |
| v |  |  |  |  |  |  |
| vi |  |  |  |  |  |  |
| vii |  |  |  |  |  |  |
| viii |  |  |  |  |  |  |
| ix |  |  |  |  |  |  |
| x |  |  |  |  |  |  |
| xi |  |  |  |  |  |  |
| xii |  |  |  |  |  |  |
| xiii |  |  |  |  |  |  |
| xiv |  |  |  |  |  |  |
| xv |  |  |  |  |  |  |
| xvi |  |  |  |  |  |  |
| xvii |  |  |  |  |  |  |
| xviii |  |  |  |  |  |  |
| xix |  |  |  |  |  |  |
| xx |  |  |  |  |  |  |
| xxi |  |  |  |  |  |  |
| xxii |  |  |  |  |  |  |
| xxiii |  |  |  |  |  |  |
| xxiv |  |  |  |  |  |  |
| xxv |  |  |  |  |  |  |
| xxvi |  |  |  |  |  |  |
| xxvii |  |  |  |  |  |  |
| xxviii |  |  |  |  |  |  |
| xxix |  |  |  |  |  |  |
| xxx |  |  |  |  |  |  |
| xxxi |  |  |  |  |  |  |
| xxxii |  |  |  |  |  |  |
| xxxiii |  |  |  |  |  |  |
| xxxiv |  |  |  |  |  |  |
| xxxv |  |  |  |  |  |  |
| xxxvi |  |  |  |  |  |  |

Debtor's Name NuMale Corporation                                    Case No. 25-10341

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  NuMale Corporation                                              Case No.  25-10341

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name NuMale Corporation                                    Case No. 25-10341

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  NuMale Corporation                                    Case No.  25-10341

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  NuMale Corporation                                      Case No.  25-10341

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $5,061 | $29,351 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $163 | $2,090 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ⦿ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ⦿ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ⦿  No ○ | |
| d. | Are you current on postpetition tax return filings? | Yes ⦿  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ⦿  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ⦿  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ⦿ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ⦿ | |
| i. | Do you have:          Worker's compensation insurance? | Yes ⦿  No ○ | |
| | If yes, are your premiums current? | Yes ⦿  No ○  N/A ○  (if no, see Instructions) | |
| | Casualty/property insurance? | Yes ⦿  No ○ | |
| | If yes, are your premiums current? | Yes ⦿  No ○  N/A ○  (if no, see Instructions) | |
| | General liability insurance? | Yes ⦿  No ○ | |
| | If yes, are your premiums current? | Yes ⦿  No ○  N/A ○  (if no, see Instructions) | |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ⦿ | |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ⦿ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⦿  No ○ | |

Debtor's Name NuMale Corporation                                                                    Case No.  25-10341

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**


/s/  *Michael W. Carmel*                                              Michael W. Carmel, Esq.
Signature of Responsible Party                                        Printed Name of Responsible Party

Chapter 11 Trustee                                                   07/18/2025
Title                                                                 Date

Debtor's Name NuMale Corporation

Case No. 25-10341



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name  NuMale Corporation                                    Case No.  25-10341

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name NuMale Corporation

Case No. 25-10341



PageThree



PageFour

**NuMale Corporation**
## Cash Receipts & Disbursements
**As of June 30, 2025**

| Type | Date | Num | Name | Memo | Receipts | Disbursements | Balance |
|------|------|-----|------|------|----------|---------------|---------|
| **10455 · Chase Bank - x9865** | | | | | | | **3,198.35** |
| Payment | 06/02/2025 | | Numale Chicago LLC | Accounts Recievable Collections | 3,500.00 | | 6,698.35 |
| Check | 06/02/2025 | | adobe | Dues and Subscriptions | | 376.67 | 6,321.68 |
| Check | 06/02/2025 | | Chase Bank Service Charges | Bank Fees | | 105.45 | 6,216.23 |
| Check | 06/02/2025 | | Google Ads | Advertising | | 2,500.00 | 3,716.23 |
| Check | 06/02/2025 | | Google Ads | Advertising | | 500.00 | 3,216.23 |
| Check | 06/02/2025 | | Google Ads | Advertising | | 140.62 | 3,075.61 |
| Check | 06/02/2025 | | MDToolBox | Medical Subscriptions & Svcs | | 38.00 | 3,037.61 |
| Check | 06/02/2025 | | MDToolBox | Medical Subscriptions & Svcs | | 38.00 | 2,999.61 |
| Check | 06/02/2025 | | Microsoft | Office Expense | | 450.00 | 2,549.61 |
| Check | 06/02/2025 | | Microsoft | Office Expense | | 444.00 | 2,105.61 |
| Check | 06/02/2025 | | Microsoft | Office Expense | | 408.00 | 1,697.61 |
| Check | 06/02/2025 | | Microsoft | Office Expense | | 200.00 | 1,497.61 |
| Check | 06/02/2025 | | Microsoft | Office Expense | | 52.95 | 1,444.66 |
| Check | 06/02/2025 | | Microsoft | Office Expense | | 16.00 | 1,428.66 |
| Check | 06/02/2025 | | Microsoft Ads | Advertising | | 500.00 | 928.66 |
| Check | 06/02/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 87.55 | 841.11 |
| Payment | 06/03/2025 | | NuMale New Mexico | Accounts Recievable Collections | 4,013.57 | | 4,854.68 |
| Payment | 06/03/2025 | | NuMale New Mexico | Accounts Recievable Collections | 2,092.67 | | 6,947.35 |
| Check | 06/03/2025 | 20503 | Crest Insurance Group | Insurance - Bankruptcy Related Expenses | | 400.00 | 6,547.35 |
| Check | 06/03/2025 | | Google Ads | Advertising | | 2,000.00 | 4,547.35 |
| Payment | 06/04/2025 | | Feliciano Numale Nevada | AR-Insurance Reimbursement | 1,363.00 | | 5,910.35 |
| Payment | 06/04/2025 | | Numale Chicago LLC | AR-Insurance Reimbursement | 1,363.00 | | 7,273.35 |
| Payment | 06/04/2025 | | Numale Green Bay LLC | AR-Insurance Reimbursement | 1,363.00 | | 8,636.35 |
| Payment | 06/04/2025 | | NuMale Nebraska, LLC | AR-Insurance Reimbursement | 1,363.00 | | 9,999.35 |
| Payment | 06/04/2025 | | NuMale New Mexico | AR-Insurance Reimbursement | 1,363.00 | | 11,362.35 |
| Payment | 06/04/2025 | | NuMedical SC (NM & NF) | AR-Insurance Reimbursement | 1,363.00 | | 12,725.35 |
| Bill Pmt -Check | 06/04/2025 | 20019 | AutoOwners | Insurance | | 3,819.01 | 8,906.34 |
| Bill Pmt -Check | 06/04/2025 | | CHUBB (D&O, Employment) | Insurance | | 5,210.54 | 3,695.80 |
| Bill Pmt -Check | 06/04/2025 | | Cowbell Insurance Agency | Insurance | | 2,175.00 | 1,520.80 |
| Check | 06/04/2025 | | Diversified Benefits HRA Claims | Payroll - EE Insurance | | 497.90 | 1,022.90 |
| Check | 06/04/2025 | | Google Ads | Advertising | | 1,000.00 | 22.90 |

**Page 1 of 6**

| Type | Date | Num | Name | Memo | Receipts | Disbursments | Balance |
|------|------|-----|------|------|----------|--------------|---------|
| Check | 06/04/2025 | | Google Ads | Advertising | | 500.00 | -477.10 |
| Check | 06/04/2025 | | Google Ads | Advertising | | 500.00 | -977.10 |
| Bill Pmt -Check | 06/04/2025 | 20020 | My Med Leads | Medical Subscriptions & Svcs | | 1,149.00 | -2,126.10 |
| Bill Pmt -Check | 06/04/2025 | | Quest Diagnostics | Supplies - Patient Labwork | | 300.85 | -2,426.95 |
| Bill Pmt -Check | 06/04/2025 | | Wells Pharmacy | Supplies - Patient Medications | | 480.70 | -2,907.65 |
| Check | 06/05/2025 | | Google Ads | Advertising | | 500.00 | -3,407.65 |
| Check | 06/05/2025 | | Google Ads | Advertising | | 500.00 | -3,907.65 |
| Check | 06/05/2025 | | Google Ads | Advertising | | 500.00 | -4,407.65 |
| Check | 06/05/2025 | | Microsoft Ads | Advertising | | 500.00 | -4,907.65 |
| Check | 06/05/2025 | | Microsoft Ads | Advertising | | 500.00 | -5,407.65 |
| Bill Pmt -Check | 06/05/2025 | | Tricor, Inc. / First Insurance | Insurance | | 2,150.00 | -7,557.65 |
| Bill Pmt -Check | 06/05/2025 | | Wells Pharmacy | Supplies - Patient Medications | | 259.95 | -7,817.60 |
| Bill Pmt -Check | 06/05/2025 | | Wells Pharmacy | Supplies - Patient Medications | | 181.85 | -7,999.45 |
| Payment | 06/06/2025 | | NuMale Nebraska, LLC | Accounts Recievable Collections | 12,481.72 | | 4,482.27 |
| Payment | 06/06/2025 | | NuMedical SC (NM & NF) | Accounts Recievable Collections | 11,279.00 | | 15,761.27 |
| Payment | 06/06/2025 | | NuMale New Mexico | Accounts Recievable Collections | 7,234.00 | | 22,995.27 |
| Payment | 06/06/2025 | | Numale Chicago LLC | Accounts Recievable Collections | 6,288.56 | | 29,283.83 |
| Check | 06/06/2025 | | Google Ads | Advertising | | 500.00 | 28,783.83 |
| Check | 06/06/2025 | | Google Ads | Advertising | | 500.00 | 28,283.83 |
| Check | 06/06/2025 | WIRE | Innovative Real Estate Strategies | Rent | | 23,020.77 | 5,263.06 |
| Deposit | 06/06/2025 | Internal Transfer | Innovative RE / Feliciano Numale New | Rent - Vegas Portion | 7,366.50 | | 12,629.56 |
| Check | 06/06/2025 | | Microsoft Ads | Advertising | | 500.00 | 12,129.56 |
| Check | 06/06/2025 | | Microsoft Ads | Advertising | | 500.00 | 11,629.56 |
| Check | 06/09/2025 | | adobe | Dues and Subscriptions | | 38.75 | 11,590.81 |
| Check | 06/09/2025 | | Amazon | Supplies - Office | | 42.19 | 11,548.62 |
| Check | 06/09/2025 | | AnazaoHealth Corp | Supplies - Patient Medications | | 280.02 | 11,268.60 |
| Check | 06/09/2025 | | Google Ads | Advertising | | 500.00 | 10,768.60 |
| Check | 06/09/2025 | | Google Ads | Advertising | | 500.00 | 10,268.60 |
| Check | 06/09/2025 | | Google Ads | Advertising | | 500.00 | 9,768.60 |
| Check | 06/09/2025 | | Google Ads | Advertising | | 500.00 | 9,268.60 |
| Check | 06/09/2025 | | Invideo Inc | Dues and Subscriptions | | 120.00 | 9,148.60 |
| Check | 06/09/2025 | | Microsoft Ads | Advertising | | 500.00 | 8,648.60 |
| Check | 06/09/2025 | | Microsoft Ads | Advertising | | 500.00 | 8,148.60 |
| Check | 06/09/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 88.70 | 8,059.90 |
| Check | 06/09/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 83.25 | 7,976.65 |

| Type | Date | Num | Name | Memo | Receipts | Disbursments | Balance |
|------|------|-----|------|------|----------|--------------|---------|
| Check | 06/09/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 77.50 | 7,899.15 |
| Check | 06/09/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 76.35 | 7,822.80 |
| Check | 06/09/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 52.20 | 7,770.60 |
| Bill Pmt -Check | 06/09/2025 | | Wells Pharmacy | Supplies - Patient Medications | | 405.70 | 7,364.90 |
| Bill Pmt -Check | 06/09/2025 | | Wells Pharmacy | Supplies - Patient Medications | | 35.95 | 7,328.95 |
| Bill Pmt -Check | 06/10/2025 | | A-1 Answering Service | Telephone/Internet | | 200.80 | 7,128.15 |
| Check | 06/10/2025 | | Amazon | Supplies - Office | | 40.65 | 7,087.50 |
| Check | 06/10/2025 | | Google Ads | Advertising | | 500.00 | 6,587.50 |
| Check | 06/10/2025 | | Google Ads | Advertising | | 500.00 | 6,087.50 |
| Check | 06/10/2025 | | Google Ads | Advertising | | 500.00 | 5,587.50 |
| Check | 06/11/2025 | | Google Ads | Advertising | | 500.00 | 5,087.50 |
| Check | 06/11/2025 | | Google Ads | Advertising | | 500.00 | 4,587.50 |
| Check | 06/11/2025 | | PickTime.com | Medical Subscriptions & Svcs | | 60.00 | 4,527.50 |
| Bill Pmt -Check | 06/11/2025 | | Vendormax Inc dba ApexChat | Medical Subscriptions & Svcs | | 180.00 | 4,347.50 |
| Bill Pmt -Check | 06/11/2025 | | Vendormax Inc dba ApexChat | Medical Subscriptions & Svcs | | 40.00 | 4,307.50 |
| Payment | 06/12/2025 | | NuMedical SC (NM & NF) | Accounts Recievable Collections | 11,463.87 | | 15,771.37 |
| Payment | 06/12/2025 | | NMC Illinois LLC | Accounts Recievable Collections | 9,950.00 | | 25,721.37 |
| Payment | 06/12/2025 | | NuMale Nebraska, LLC | Accounts Recievable Collections | 6,723.45 | | 32,444.82 |
| Payment | 06/12/2025 | | Numale Chicago LLC | Accounts Recievable Collections | 4,400.00 | | 36,844.82 |
| Check | 06/12/2025 | | Google Ads | Advertising | | 500.00 | 36,344.82 |
| Check | 06/12/2025 | | Google Ads | Advertising | | 500.00 | 35,844.82 |
| Check | 06/12/2025 | | Google Ads | Advertising | | 500.00 | 35,344.82 |
| Check | 06/12/2025 | | Microsoft Ads | Advertising | | 500.00 | 34,844.82 |
| Check | 06/12/2025 | | Microsoft Ads | Advertising | | 500.00 | 34,344.82 |
| Check | 06/12/2025 wire | | Paylocity - Direct Deposits | Payroll | | 24,492.36 | 9,852.46 |
| Check | 06/12/2025 wire | | Paylocity - Taxes | Payroll | | 10,264.89 | -412.43 |
| Payment | 06/13/2025 | | NuMedical SC (NM & NF) | Accounts Recievable Collections | 2,000.00 | | 1,587.57 |
| Check | 06/13/2025 | | Google Ads | Advertising | | 500.00 | 1,087.57 |
| Check | 06/13/2025 | | Google Ads | Advertising | | 500.00 | 587.57 |
| Check | 06/13/2025 | | UPToDate Subscription | Medical Subscriptions & Svcs | | 62.00 | 525.57 |
| Check | 06/15/2025 | | Gordon Flesch | Copier | | 382.00 | 143.57 |
| Payment | 06/16/2025 | | NuMale Omaha, LLC | Accounts Recievable Collections | 2,000.00 | | 2,143.57 |
| Check | 06/16/2025 | | Google Ads | Advertising | | 500.00 | 1,643.57 |
| Check | 06/16/2025 | | Google Ads | Advertising | | 500.00 | 1,143.57 |
| Check | 06/16/2025 | | Microsoft Ads | Advertising | | 500.00 | 643.57 |

| Type | Date | Num | Name | Memo | Receipts | Disbursments | Balance |
|------|------|-----|------|------|---------:|------------:|--------:|
| Check | 06/16/2025 | | Staples Online | Supplies - Office | | 95.89 | 547.68 |
| Payment | 06/17/2025 | | Numale Chicago LLC | Accounts Recievable Collections | 2,000.00 | | 2,547.68 |
| Check | 06/17/2025 | | Google Ads | Advertising | | 1,500.00 | 1,047.68 |
| Check | 06/17/2025 | | Google Ads | Advertising | | 500.00 | 547.68 |
| Check | 06/17/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 89.00 | 458.68 |
| Check | 06/17/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 83.25 | 375.43 |
| Check | 06/17/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 63.70 | 311.73 |
| Check | 06/17/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 54.50 | 257.23 |
| Check | 06/17/2025 | | PickTime.com | Medical Subscriptions & Svcs | | 60.00 | 197.23 |
| Payment | 06/18/2025 | | NuMale Nebraska, LLC | Accounts Recievable Collections | 4,000.00 | | 4,197.23 |
| Check | 06/18/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 571.42 | 3,625.81 |
| Check | 06/18/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 77.20 | 3,548.61 |
| Check | 06/18/2025 | | Public Storage | Rent | | 577.78 | 2,970.83 |
| Payment | 06/20/2025 | | Feliciano Numale Nevada | Accounts Recievable Collections | 4,400.00 | | 7,370.83 |
| Check | 06/20/2025 | | adobe | Dues and Subscriptions | | 21.17 | 7,349.66 |
| Check | 06/20/2025 | | NewLane Finance/Reliant Capital | Medical Equipment Lease | | 2,470.82 | 4,878.84 |
| Check | 06/20/2025 | | Paylocity - Billing | Payroll Processing Fees | | 482.36 | 4,396.48 |
| Bill Pmt -Check | 06/20/2025 | | Wells Pharmacy | Supplies - Patient Medications | | 293.85 | 4,102.63 |
| Check | 06/21/2025 | | GoToPremiumFinance | Professional Liability Insurance | | 437.66 | 3,664.97 |
| Check | 06/21/2025 | | GoToPremiumFinance | Professional Liability Insurance | | 263.14 | 3,401.83 |
| Payment | 06/23/2025 | | NuMedical SC (NM & NF) | Accounts Recievable Collections | 9,011.66 | | 12,413.49 |
| Payment | 06/23/2025 | | NuMale Nebraska, LLC | Accounts Recievable Collections | 4,101.13 | | 16,514.62 |
| Payment | 06/23/2025 | | Feliciano Numale Nevada | Accounts Recievable Collections | 1,885.74 | | 18,400.36 |
| Payment | 06/23/2025 | | Numale Chicago LLC | Accounts Recievable Collections | 1,500.00 | | 19,900.36 |
| Payment | 06/23/2025 | | NuMale Wisconsin GB SC | Accounts Recievable Collections | 1,202.59 | | 21,102.95 |
| Payment | 06/23/2025 | | NuMale Florida TB PLLC | Accounts Recievable Collections | 1,000.00 | | 22,102.95 |
| Check | 06/23/2025 | | Google Ads | Advertising | | 1,000.00 | 21,102.95 |
| Bill Pmt -Check | 06/23/2025 | | Message Media | Telephone/Internet | | 1,619.58 | 19,483.37 |
| Check | 06/23/2025 | | Microsoft Ads | Advertising | | 500.00 | 18,983.37 |
| Check | 06/23/2025 | | Microsoft Ads | Advertising | | 500.00 | 18,483.37 |
| Check | 06/23/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 68.30 | 18,415.07 |
| Check | 06/23/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 52.00 | 18,363.07 |
| Check | 06/23/2025 | | Paylocity - FSA | Payroll | | 423.82 | 17,939.25 |
| Check | 06/23/2025 20504 | | United States Treasury | Excise Tax Expense | | 163.09 | 17,776.16 |
| Check | 06/23/2025 | | Zizzl - ICHRA Account | Payroll - EE Insurance | | 16,119.76 | 1,656.40 |

**Page 4 of 6**

| Type | Date | Num | Name | Memo | Receipts | Disbursments | Balance |
|---|---|---|---|---|---|---|---|
| Payment | 06/24/2025 | | NuMale Wisconsin GB SC | Accounts Recievable Collections | 2,000.00 | | 3,656.40 |
| Payment | 06/24/2025 | | Numale Chicago LLC | Accounts Recievable Collections | 1,500.00 | | 5,156.40 |
| Payment | 06/24/2025 | | NuMale New Mexico | Accounts Recievable Collections | 1,161.22 | | 6,317.62 |
| Check | 06/24/2025 | | Google Ads | Advertising | | 2,500.00 | 3,817.62 |
| Check | 06/24/2025 | | Microsoft Ads | Advertising | | 500.00 | 3,317.62 |
| Check | 06/24/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 146.50 | 3,171.12 |
| Check | 06/24/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 90.15 | 3,080.97 |
| Check | 06/24/2025 | | Olympia Pharmacy | Supplies - Patient Medications | | 83.25 | 2,997.72 |
| Bill Pmt -Check | 06/24/2025 | | Shred it - (Now under SteriCycle) | Office Expense | | 71.18 | 2,926.54 |
| Payment | 06/25/2025 | | NuMale Wisconsin GB SC | Accounts Recievable Collections | 6,692.03 | | 9,618.57 |
| Payment | 06/25/2025 | | Feliciano Numale Nevada | Accounts Recievable Collections | 6,368.11 | | 15,986.68 |
| Payment | 06/25/2025 | | NuMedical SC (NM & NF) | Accounts Recievable Collections | 6,000.00 | | 21,986.68 |
| Payment | 06/25/2025 | | NuMale New Mexico | Accounts Recievable Collections | 5,758.66 | | 27,745.34 |
| Bill Pmt -Check | 06/25/2025 | | Aflac | Payroll - EE Insurance | | 332.58 | 27,412.76 |
| Check | 06/25/2025 | | Fed ex | Postage and Delivery | | 32.45 | 27,380.31 |
| Check | 06/25/2025 | | Google Ads | Advertising | | 500.00 | 26,880.31 |
| Check | 06/25/2025 | | Google Ads | Advertising | | 500.00 | 26,380.31 |
| Check | 06/25/2025 | | Microsoft Ads | Advertising | | 500.00 | 25,880.31 |
| Check | 06/25/2025 | | Microsoft Ads | Advertising | | 500.00 | 25,380.31 |
| Bill Pmt -Check | 06/25/2025 | | Mutual of Omaha | Payroll - EE Insurance | | 1,304.57 | 24,075.74 |
| Check | 06/25/2025 | | Paylocity - Direct Deposits | Payroll | | 23,955.93 | 119.81 |
| Bill Pmt -Check | 06/25/2025 | | Superior Vision | Payroll - EE Insurance | | 151.74 | -31.93 |
| Bill Pmt -Check | 06/25/2025 | | United Healthcare Insurance Co. | Payroll - EE Insurance | | 1,150.21 | -1,182.14 |
| Check | 06/25/2025 | | Zizzl - ICHRA Fees | Payroll - Insurance Fees | | 1,196.00 | -2,378.14 |
| Payment | 06/26/2025 | | NuMale Omaha, LLC | Accounts Recievable Collections | 11,335.48 | | 8,957.34 |
| Payment | 06/26/2025 | | Numale Chicago LLC | Accounts Recievable Collections | 2,000.00 | | 10,957.34 |
| Payment | 06/26/2025 | | NuMedical SC (NM & NF) | Accounts Recievable Collections | 1,435.09 | | 12,392.43 |
| Payment | 06/26/2025 | | Numale Chicago LLC | Accounts Recievable Collections | 1,086.29 | | 13,478.72 |
| Payment | 06/26/2025 | | NuMale Tampa Bay | Accounts Recievable Collections | 1,000.00 | | 14,478.72 |
| Check | 06/26/2025 | | Google Ads | Advertising | | 500.00 | 13,978.72 |
| Check | 06/26/2025 | | Microsoft Ads | Advertising | | 500.00 | 13,478.72 |
| Check | 06/26/2025 | | Microsoft Ads | Advertising | | 500.00 | 12,978.72 |
| Check | 06/26/2025 | wire | Paylocity - Taxes | Payroll | | 10,327.83 | 2,650.89 |
| Bill Pmt -Check | 06/26/2025 | | Wells Pharmacy | Supplies - Patient Medications | | 221.85 | 2,429.04 |
| Bill Pmt -Check | 06/26/2025 | | Wells Pharmacy | Supplies - Patient Medications | | 101.90 | 2,327.14 |

| Type | Date | Num | Name | Memo | Receipts | Disbursements | Balance |
|------|------|-----|------|------|----------|---------------|---------|
| Payment | 06/27/2025 | | NuMale Nebraska, LLC | Accounts Recievable Collections | 1,391.89 | | 3,719.03 |
| Check | 06/27/2025 | | Google Ads | Advertising | | 500.00 | 3,219.03 |
| Check | 06/27/2025 | | Google Ads | Advertising | | 500.00 | 2,719.03 |
| Check | 06/27/2025 | | Microsoft Ads | Advertising | | 500.00 | 2,219.03 |
| Check | 06/27/2025 | | Paylocity - FSA | Payroll | | 57.02 | 2,162.01 |
| Total 10455 · Chase Bank - x9865 | | | | | 175,801.23 | 176,837.57 | 2,162.01 |
| | | | | | | | |
| **10599 · NewTek Bank NA** | | | | | | | **497.43** |
| Total 10599 · NewTek Bank NA | | | | | | | 497.43 |
| **TOTAL** | | | | | **175,801.23** | **176,837.57** | **2,659.44** |
| | | | | Internal Transfer: | | | |
| | | | | 6/6 Vegas Rent - Corp/Feliciano NM Nevada | 7,366.50 | 7,366.50 | |
| | | | | Net Reciepts & Disbursements | **168,434.73** | **169,471.07** | **2,659.44** |

### NuMale Corporation
# Balance Sheet
#### As of June 30, 2025

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
|   **Checking/Savings** | |
|     10455 · Chase Bank - x9865 | 2,162.01 |
|     10599 · NewTek Bank NA | 497.43 |
|   **Total Checking/Savings** | 2,659.44 |
|   **Accounts Receivable** | 6,742,508.88 |
|   **Other Current Assets** | |
|     **13000 · Prepaid Expenses** | |
|       13025 · Prepaid Health Insurance | 16,119.76 |
|       13026 · Zizzl ICHRA Reserve Account | 3,000.00 |
|       13040 · Prepaid Legal Fees | 5,000.00 |
|     **Total 13000 · Prepaid Expenses** | 24,119.76 |
|     12350 · Judgement Receivable - Current | 108,000.00 |
|     **13100 · Due from Clinics** | |
|       13190 · Due From NuFemme MKE | 124,126.00 |
|       13196 · Due from Omaha | 14,550.00 |
|       13145 · Due from Tampa Bay | 59,243.88 |
|     **Total 13100 · Due from Clinics** | 197,919.88 |
|   **Total Other Current Assets** | 330,039.64 |
| **Total Current Assets** | 7,075,207.96 |
| **Fixed Assets** | |
|   15000 · Furniture and Equipment | 52,096.67 |
|   15800 · Leasehold Improvements | 42,044.54 |
|   17000 · Accumulated Depreciation | (77,848.03) |
|   18000 · Loan Closing Costs | 465,290.00 |
|   18001 · Accumulated Amortization - LC | (69,793.52) |
| **Total Fixed Assets** | 411,789.66 |
| **Other Assets** | |
|   16000 · Goodwill | 504,000.00 |
|   17100 · Accumulated Amortization - GW | (151,200.00) |
|   18500 · Security Deposit | 23,765.00 |
|   13150 · Due from Charlotte | 89,765.00 |
|   13160 · Due from Beverly Hills | 104,495.55 |
|   18775 · Judgement Receivable | 124,936.38 |
|   18800 · Precomputed Interest on Loan | 78,485.64 |
|   **19000 · Clinic Investments** | |
|     19020 · Omaha Clinic Investment | (110,685.83) |
|     19022 · ABQ Clinic Investment | 1,796,437.83 |
|     19025 · Green Bay Clinic Investment | (238,223.51) |
|     19030 · Denver Clinic Investment | (223,796.03) |
|     19041 · NuFemme Milw Investment | (15,875.81) |
|     19045 · Charlotte Clinic Investment | (280,679.20) |

| | |
|---|---:|
| 19050 · Tampa Clinic Investment | (281,201.05) |
| 19080 · NMC Illinois Clinic Investment | (30,898.00) |
| **Total 19000 · Clinic Investments** | 615,078.40 |
| **Total Other Assets** | 1,389,325.97 |
| **TOTAL ASSETS** | **8,876,323.59** |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | 1,026,465.26 |
| Credit Cards | |
| 23228 · JP CCs (AMEX x2001) | 32,271.00 |
| 23240 · AMEX Platinum x72003 | 179,374.73 |
| 23225 · FBFC Business Visa | 49,277.18 |
| **Total Credit Cards** | 260,922.91 |
| Other Current Liabilities | |
| 22035 · Due to Asandra | 212,311.89 |
| 23775 · Judgement Payable | 412,005,149.00 |
| 24300 · Bank Loans | |
| 24360 · Fox Funding Loan | 75,990.00 |
| 24330 · OnDeck Capital Loan | 169,615.20 |
| **Total 24300 · Bank Loans** | 245,605.20 |
| 24011 · Due to Clinics | |
| 24029 · Due to Feliciano NuMale Nevada | 16,234.00 |
| 24028 · Due to Vegas | 5,500.00 |
| 24023 · Due to Skokie | 3,800.00 |
| 24025 · Due to Shareholder | 10,000.00 |
| 24016 · Due to NM ABQ | 1,080,292.91 |
| **Total 24011 · Due to Clinics** | 1,115,826.91 |
| **Total Other Current Liabilities** | 413,578,893.00 |
| **Total Current Liabilities** | 414,866,281.17 |
| Long Term Liabilities | |
| 27025 · NewTek SBA Loan | 4,822,862.46 |
| 27026 · Accrued Fees - SBA Loan | 14,376.24 |
| **Total Long Term Liabilities** | 4,837,238.70 |
| **Total Liabilities** | 419,703,519.87 |
| Equity | |
| 30065 · Treasury Stock - Asandra | (172,769.10) |
| 30025 · Capital Stock | 437.50 |
| 30050 · Additional Paid-in Capital | 1,120,913.66 |
| 30055 · Treasury Stock - Ersek | (375,000.00) |
| 31400 · Shareholder Distributions | (2,347.43) |
| 32000 · Retained Earnings | (411,222,268.68) |
| Net Income | (176,162.23) |
| **Total Equity** | (410,827,196.28) |
| **TOTAL LIABILITIES & EQUITY** | **8,876,323.59** |

## NuMale Corporation
## Profit & Loss
### June 2025

| | |
|---|---:|
| **Ordinary Income/Expense** | |
|   **Income** | |
|     **41000 · Management Fee Income** | 74,711.85 |
|     **42000 · Clinic Advertising** | 40,000.00 |
|     **43000 · Clinic Revenue** | 4,064.00 |
|   **Total Income** | 118,775.85 |
|   **Cost of Goods Sold** | |
|     **59000 · Reimbursable Clinic Expenses** | 0.00 |
|   **Total COGS** | 0.00 |
| **Gross Profit** | 118,775.85 |
|   **Expense** | |
|     **60050 · Amortization Expense** | 6,677.42 |
|     **60100 · Advertising and Promotion** | 34,640.62 |
|     **60300 · Bank Service Charges** | 105.45 |
|     **60500 · Depreciation Expense** | 560.61 |
|     **60550 · Dues and Subscriptions** | 556.59 |
|     **60600 · Insurance Expense** | 2,559.59 |
|     **60900 · Office Expense** | 2,456.76 |
|     **66000 · Payroll Expenses** | |
|       **66010 · Gross Payroll** | 64,897.80 |
|       **66060 · Payroll Tax Expense** | 5,060.71 |
|       **66070 · Payroll Fees** | 482.36 |
|       **66086 · Health Brokerage Fees** | 1,196.00 |
|       **66095 · Other Employee Benefits** | 5,453.44 |
|     **Total 66000 · Payroll Expenses** | 77,090.31 |
|     **61100 · Postage and Delivery** | 32.45 |
|     **61400 · Rent Expense** | 20,523.59 |
|     **61500 · Repairs and Maintenance** | 70.00 |
|     **61600 · Telephone/Internet Expense** | 200.00 |
|     **61700 · Travel Expense** | 500.00 |
|     **61800 · Utilities** | 211.78 |
|     **64450 · Medical Subscriptions & Svcs** | 3,623.82 |
|     **64555 · Medications & Lab Fees** | 4,263.60 |
|   **Total Expense** | 154,072.59 |
| **Net Ordinary Income** | (35,296.74) |
| **Other Income/Expense** | |
|   **Other Expense** | |
|     **77251 · Bankruptcy Related Expenses** | 400.00 |
|     **71002 · Excise Tax** | 163.09 |
|   **Total Other Expense** | 563.09 |
| **Net Other Income** | (563.09) |
| **Net Income** | (35,859.83) |

**NuMale Corporation**
## A/R Aging Summary
**As of June 30, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | > 180 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Feliciano Numale Nevada | 14,267.83 | 20,058.72 | 5,426.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,753.35 |
| NMC Illinois LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875,026.33 | 875,026.33 |
| NuFemme Milwaukee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 742,822.81 | 742,822.81 |
| NuMale Albuquerque LLC | 0.00 | 1,272.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,264.44 | 16,537.35 |
| NuMale Charlotte, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,066.10 | 4,039.09 | 1,219,891.91 | 1,226,997.10 |
| Numale Chicago LLC | 11,255.25 | 21,215.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,470.48 |
| NuMale Denver LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,117,891.26 | 1,117,891.26 |
| NuMale Florida TB PLLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| Numale Green Bay LLC | 0.00 | 0.00 | 0.00 | 0.00 | 10,614.87 | 8,154.19 | 0.00 | 75,069.03 | 93,838.09 |
| NuMale Nebraska, LLC | 20,929.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,929.56 |
| NuMale New Mexico | 13,600.84 | 51.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,652.14 |
| NuMale North Carolina, SC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,116.76 | 4,190.27 | 0.00 | 8,307.03 |
| NuMale Omaha, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,234.06 | 60,234.06 |
| NuMale Tampa Bay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,269.20 | 2,518.84 | 2,035,761.18 | 2,039,549.22 |
| NuMale Vegas | 0.00 | 1,427.48 | 44.96 | 0.00 | 12,524.46 | 0.00 | 0.00 | 361,066.87 | 375,063.77 |
| NuMale Wisconsin GB SC | 11,937.18 | 16,736.33 | 2,308.65 | 20,908.26 | 4,711.20 | 0.00 | 0.00 | 0.00 | 56,601.62 |
| NuMedical SC (NM & NF) | 18,834.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,834.71 |
| **TOTAL** | **90,825.37** | **60,761.97** | **7,780.41** | **20,908.26** | **27,850.53** | **20,606.25** | **10,748.20** | **6,503,027.89** | **6,742,508.88** |
| | | | | | | | | | |
| **Net Allowance Adjustment** | | | | | | | | | |
| NuMale Charlotte | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,066.10 | 4,039.09 | 1,219,891.91 | 1,226,997.10 |
| NuMale North Carolina | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,116.76 | 4,190.27 | 0.00 | 8,307.03 |
| **AR Aging, Net Allowance** | **90,825.37** | **60,761.97** | **7,780.41** | **20,908.26** | **27,850.53** | **13,423.39** | **2,518.84** | **5,283,135.98** | **5,507,204.75** |

| | |
|---|---|
| **1-90 Days** | 180,276.01 |
| **90+ Days** | 5,326,928.74 |
| | **5,507,204.75** |

Page 1 of 1

**NuMale Corporation**
## A/P Aging Summary
**As of June 30, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A-1 Answering Service | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| ADT Security My ADT | 0.00 | 0.00 | 135.42 | 61.87 | 244.50 | 441.79 |
| Advanced MD | 0.00 | 9,084.91 | 9,084.91 | 0.00 | 0.00 | 18,169.82 |
| BirdEye | 3,274.56 | 3,274.56 | 3,274.56 | 3,274.56 | 0.00 | 13,098.24 |
| BoostLingo | 290.00 | 290.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| Clark Hill PLC | 0.00 | 0.00 | 0.00 | 0.00 | 2,498.40 | 2,498.40 |
| Cox Radio LLC (Tampa) | 0.00 | 0.00 | 0.00 | 0.00 | 5,612.52 | 5,612.52 |
| DeWitt, Parulol & Meek PLLC | 0.00 | 0.00 | 0.00 | 0.00 | 2,075.00 | 2,075.00 |
| Empower Pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 2,298.07 | 2,298.07 |
| Gile Law Group, Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 4,601.50 | 4,601.50 |
| Hershey Decker Drake | 0.00 | 0.00 | 82.50 | 55.00 | 4,262.50 | 4,400.00 |
| Howard & Howard Attorneys PLLC | 0.00 | 0.00 | 0.00 | 0.00 | 13,267.50 | 13,267.50 |
| Hyport Digital | 0.00 | 0.00 | 0.00 | 0.00 | 671,032.61 | 671,032.61 |
| Jamf Software LLC | 264.00 | 264.00 | 264.00 | 0.00 | 528.00 | 1,320.00 |
| KMA Bodily | 0.00 | 0.00 | 0.00 | 0.00 | 12,284.00 | 12,284.00 |
| Kravit Hovel & Krawczyk (OKC) | 0.00 | 0.00 | 0.00 | 0.00 | 201,343.15 | 201,343.15 |
| Mayfair Mall, LLC | 0.00 | 4,291.54 | 4,291.54 | 0.00 | 8,583.08 | 17,166.16 |
| Message Media | 1,639.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,639.56 |
| My Med Leads | 0.00 | 1,149.00 | 0.00 | 0.00 | 0.00 | 1,149.00 |
| NV Energy | 0.00 | 211.78 | 0.00 | 0.00 | 0.00 | 211.78 |
| Primo Water | 0.00 | 229.35 | 0.00 | 0.00 | 89.86 | 319.21 |
| Quest Diagnostics | 399.96 | 671.41 | 529.48 | 0.00 | 0.00 | 1,600.85 |
| Rangerpestlv.com | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| Shred it - (Now under SteriCycle) | 95.73 | 0.00 | 0.00 | 134.89 | 134.94 | 365.56 |
| Spectrum | 0.00 | 0.00 | 0.00 | 0.00 | 279.97 | 279.97 |
| Stericycle | 0.00 | 0.00 | 1,727.20 | 724.44 | 1,609.86 | 4,061.50 |
| TOSOH Bioscience, Inc. | 0.00 | 1,047.38 | 1,572.91 | 1,572.91 | 4,209.12 | 8,402.32 |
| Wells Pharmacy | 237.75 | 0.00 | 0.00 | 0.00 | 0.00 | 237.75 |
| WFNZ-FM (Urban One Inc) | 0.00 | 0.00 | 0.00 | 0.00 | 15,864.00 | 15,864.00 |
| Yelp Inc. | 0.00 | 0.00 | 0.00 | 5,468.75 | 16,406.25 | 21,875.00 |
| **TOTAL** | **6,401.56** | **20,583.93** | **20,962.52** | **11,292.42** | **967,224.83** | **1,026,465.26** |

| | |
|---|---|
| Post Petition Payables | 70,639.63 |
| MOR Part 2, Line F | 70,639.63 |

| | |
|---|---|
| Post Petition Payables Past Due | 22,774.12 |

**NuMale Corporation**
**Payments to Insiders**
**June 2025**

| Date | Paid To: | Insider Name | Memo | Amount |
|------|----------|--------------|------|--------|
| 05/31/2025 | Mutual of Omaha | Brad Palubicki | Life  & AD&D Insurance | $23.45 |
| 05/31/2025 | Mutual of Omaha | Brad Palubicki | Long-Term Disability Insurance | $63.33 |
| 05/22/2025 | Zizzl - ICHRA Account | Brad Palubicki | Health Insurance | $734.27 |
| | | | | $821.05 |
| | | | | |
| 05/31/2025 | Mutual of Omaha | Carlos Feliciano | Life  & AD&D Insurance | $13.75 |
| 05/31/2025 | Mutual of Omaha | Carlos Feliciano | Long-Term Disability Insurance | $59.22 |
| 05/31/2025 | United HealthCare | Carlos Feliciano | Dental Insurance | $22.48 |
| 05/22/2025 | Zizzl - ICHRA Account | Carlos Feliciano | Health Insurance | $505.91 |
| | | | | $601.36 |
| | | | | |
| 05/31/2025 | Mutual of Omaha | Justin Pulliam | Long-Term Disability Insurance | $47.50 |
| 05/31/2025 | Superior Vision | Justin Pulliam | Vision Insurance | $10.17 |
| 05/31/2025 | United HealthCare | Justin Pulliam | Dental Insurance | $87.21 |
| 05/22/2025 | Zizzl - ICHRA Account | Justin Pulliam | Health Insurance | $1,297.55 |
| | | | | $1,442.43 |
| | | | | |
| | Total Payments to Insiders | | | $2,864.84 |



**CHASE** ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 31, 2025 through June 30, 2025
Account Number:                9865



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00389434 DRE 703 219 18225 NNNNNNNNNNN  1 000000000 64 0000
NUMALE CORPORATION DEBTOR-IN-POSSESSION
CASE NO 25-10341
2600 N MAYFAIR RD STE 1140
WAUWATOSA WI 53226-1308

## CHECKING SUMMARY   Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,985.88** |
| Deposits and Additions | 42 | 175,801.23 |
| Checks Paid | 6 | -5,827.81 |
| ATM & Debit Card Withdrawals | 103 | -43,183.51 |
| Electronic Withdrawals | 28 | -130,508.33 |
| Fees | 1 | -105.45 |
| **Ending Balance** | **180** | **$2,162.01** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Online Transfer From Chk ...3550 Transaction#: 24991575952 | $3,500.00 |
| 06/03 | Online Transfer From Chk ...5253 Transaction#: 25001247347 | 4,013.57 |
| 06/03 | Online Transfer From Chk ...5253 Transaction#: 25001298592 | 2,092.67 |
| 06/04 | Online Transfer From Chk ...8338 Transaction#: 25012031417 | 1,363.00 |
| 06/04 | Online Transfer From Chk ...5253 Transaction#: 25012027269 | 1,363.00 |
| 06/04 | Online Transfer From Chk ...3675 Transaction#: 25012045298 | 1,363.00 |
| 06/04 | Online Transfer From Chk ...8977 Transaction#: 25012036935 | 1,363.00 |
| 06/04 | Online Transfer From Chk ...3550 Transaction#: 25012062143 | 1,363.00 |
| 06/04 | Online Transfer From Chk ...6567 Transaction#: 25012064258 | 1,363.00 |
| 06/06 | Online Transfer From Chk ...8977 Transaction#: 25034830969 | 12,481.72 |
| 06/06 | Online Transfer From Chk ...3675 Transaction#: 25034891271 | 11,279.00 |
| 06/06 | Online Transfer From Chk ...6567 Transaction#: 25035001079 | 7,366.50 |
| 06/06 | Online Transfer From Chk ...5253 Transaction#: 25034874059 | 7,234.00 |
| 06/06 | Online Transfer From Chk ...3550 Transaction#: 25034930929 | 6,288.56 |
| 06/12 | Online Transfer From Chk ...3675 Transaction#: 25100790948 | 11,463.87 |
| 06/12 | Online Transfer From Chk ...8668 Transaction#: 25105402717 | 9,950.00 |
| 06/12 | Online Transfer From Chk ...8977 Transaction#: 25100881131 | 6,723.45 |
| 06/12 | Online Transfer From Chk ...3550 Transaction#: 25100875160 | 4,400.00 |
| 06/13 | Online Transfer From Chk ...3675 Transaction#: 25123518125 | 2,000.00 |
| 06/16 | Online Transfer From Chk ...8700 Transaction#: 25142087532 | 2,000.00 |
| 06/17 | Online Transfer From Chk ...3550 Transaction#: 25165591158 | 2,000.00 |
| 06/18 | Online Transfer From Chk ...8977 Transaction#: 25173540414 | 4,000.00 |



May 31, 2025 through June 30, 2025

Account Number: ▉▉▉▉▉9865

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/20 | Online Transfer From Chk ...6567 Transaction#: 25202636461 | 4,400.00 |
| 06/23 | Online Transfer From Chk ...3675 Transaction#: 25232184914 | 9,011.66 |
| 06/23 | Online Transfer From Chk ...8977 Transaction#: 25232203760 | 4,101.13 |
| 06/23 | Online Transfer From Chk ...6567 Transaction#: 25232246580 | 1,885.74 |
| 06/23 | Online Transfer From Chk ...3550 Transaction#: 25232227117 | 1,500.00 |
| 06/23 | Online Transfer From Chk ...6399 Transaction#: 25232215352 | 1,202.59 |
| 06/23 | Online Transfer From Chk ...2370 Transaction#: 25230145393 | 1,000.00 |
| 06/24 | Online Transfer From Chk ...6399 Transaction#: 25241199934 | 2,000.00 |
| 06/24 | Online Transfer From Chk ...3550 Transaction#: 25241149821 | 1,500.00 |
| 06/24 | Online Transfer From Chk ...5253 Transaction#: 25241180247 | 1,161.22 |
| 06/25 | Online Transfer From Chk ...6399 Transaction#: 25249627696 | 6,692.03 |
| 06/25 | Online Transfer From Chk ...6567 Transaction#: 25249616017 | 6,368.11 |
| 06/25 | Online Transfer From Chk ...3675 Transaction#: 25249601466 | 6,000.00 |
| 06/25 | Online Transfer From Chk ...5253 Transaction#: 25249555661 | 5,758.66 |
| 06/26 | Online Transfer From Chk ...8700 Transaction#: 25260510043 | 11,335.48 |
| 06/26 | Online Transfer From Chk ...3675 Transaction#: 25266106667 | 1,435.09 |
| 06/26 | Online Transfer From Chk ...3550 Transaction#: 25266097722 | 1,086.29 |
| 06/26 | Online Transfer From Chk ...8635 Transaction#: 25260308215 | 1,000.00 |
| 06/27 | Online Transfer From Chk ...8977 Transaction#: 25274513286 | 1,391.89 |
| 06/30 | Online Transfer From Chk ...3550 Transaction#: 25309461067 | 2,000.00 |
| **Total Deposits and Additions** | | **$175,801.23** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 20018 ^ | | 06/11 | $144.97 |
| 20019 ^ | | 06/12 | 3,819.01 |
| 20020 ^ | | 06/13 | 1,149.00 |
| 20021 ^ | | 06/30 | 151.74 |
| 20503 * ^ | | 06/09 | 400.00 |
| 20504 ^ | | 06/30 | 163.09 |
| **Total Checks Paid** | | | **$5,827.81** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/02 | Card Purchase          05/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | $87.55 |
| 06/02 | Card Purchase          05/31 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 06/02 | Recurring Card Purchase 05/31 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 2,500.00 |
| 06/02 | Recurring Card Purchase 06/01 Adobe  *800-833-6687 800-833-6687 CA Card 2989 | 376.67 |
| 06/02 | Recurring Card Purchase 06/01 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/02 | Recurring Card Purchase 06/01 IN *Mdtoolbox 206-3314420 WA Card 2989 | 38.00 |
| 06/02 | Recurring Card Purchase 06/01 IN *Mdtoolbox 206-3314420 WA Card 2989 | 38.00 |
| 06/02 | Recurring Card Purchase 06/01 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 140.62 |
| 06/02 | Card Purchase With Pin  06/02 Nnt Msft * E0300Wl1860 Msbill.Info WA Card 2989 | 444.00 |



May 31, 2025 through June 30, 2025
Account Number: 000000691369865

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/02 | Card Purchase With Pin  06/02 Nnt Msft * E0300Wl4932 Msbill.Info WA Card 2989 | 52.95 |
| 06/02 | Card Purchase With Pin  06/02 Nnt Msft * E0300Wl2861 Msbill.Info WA Card 2989 | 200.00 |
| 06/02 | Card Purchase With Pin  06/02 Nnt Msft * E0300Wl1530 Msbill.Info WA Card 2989 | 16.00 |
| 06/02 | Card Purchase         06/02 Msft * E0300Wl2I4 Microsoft.Com WA Card 2989 | 450.00 |
| 06/02 | Card Purchase With Pin  06/02 Nnt Msft * E0300Wl2571 Msbill.Info WA Card 2989 | 408.00 |
| 06/03 | Recurring Card Purchase 06/03 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 2,000.00 |
| 06/04 | Card Purchase         06/03 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 1,000.00 |
| 06/04 | Recurring Card Purchase 06/04 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/04 | Recurring Card Purchase 06/04 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/05 | Card Purchase         06/04 Wells Pharmacy Network 866-5062174 FL Card 2989 | 259.95 |
| 06/05 | Card Purchase         06/04 Wells Pharmacy Network 866-5062174 FL Card 2989 | 181.85 |
| 06/05 | Card Purchase         06/04 Wells Pharmacy Network 866-5062174 FL Card 2989 | 480.70 |
| 06/05 | Recurring Card Purchase 06/04 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/05 | Card Purchase         06/04 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 06/05 | Recurring Card Purchase 06/04 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/05 | Recurring Card Purchase 06/05 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/05 | Card Purchase         06/05 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 06/06 | Recurring Card Purchase 06/05 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/06 | Card Purchase         06/05 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 06/06 | Recurring Card Purchase 06/06 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/06 | Card Purchase         06/06 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 06/09 | Card Purchase         06/06 Anazaohealth 800-9954363 FL Card 2989 | 280.02 |
| 06/09 | Recurring Card Purchase 06/06 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/09 | Recurring Card Purchase 06/07 Adobe  *800-833-6687 Adobe.Ly/Enus CA Card 2989 | 38.75 |
| 06/09 | Recurring Card Purchase 06/07 Invideo Inc Invideo.Io De Card 2989 | 120.00 |
| 06/09 | Recurring Card Purchase 06/07 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/09 | Recurring Card Purchase 06/08 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/09 | Recurring Card Purchase 06/09 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/09 | Card Purchase         06/09 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 06/10 | Card Purchase With Pin  06/10 Nnt Microsoft*Ads-G082 Msbill.Info NV Card 2989 | 500.00 |
| 06/10 | Card Purchase         06/09 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 77.50 |
| 06/10 | Card Purchase         06/09 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 52.20 |
| 06/10 | Card Purchase         06/09 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 83.25 |
| 06/10 | Card Purchase         06/09 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 88.70 |
| 06/10 | Card Purchase         06/09 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 76.35 |
| 06/10 | Card Purchase         06/09 Amazon Mktpl*NH88U9P Amzn.Com/Bill WA Card 2989 | 42.19 |
| 06/10 | Recurring Card Purchase 06/09 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/10 | Recurring Card Purchase 06/09 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/10 | Recurring Card Purchase 06/10 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/11 | Card Purchase         06/10 Amazon Mktpl*NH4Im4M Amzn.Com/Bill WA Card 2989 | 40.65 |
| 06/11 | Recurring Card Purchase 06/10 Vendormax/Apexchat Www.Blazeo.CO CA Card 2989 | 180.00 |
| 06/11 | Recurring Card Purchase 06/10 Vendormax/Apexchat Www.Blazeo.CO CA Card 2989 | 40.00 |
| 06/11 | Recurring Card Purchase 06/10 Picktime Picktime.Com TX Card 2989 | 60.00 |
| 06/11 | Recurring Card Purchase 06/10 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/11 | Recurring Card Purchase 06/10 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/12 | Recurring Card Purchase 06/11 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/12 | Card Purchase         06/11 Wells Pharmacy Network 866-5062174 FL Card 2989 | 405.70 |
| 06/12 | Card Purchase         06/11 Wells Pharmacy Network 866-5062174 FL Card 2989 | 35.95 |
| 06/12 | Recurring Card Purchase 06/11 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/12 | Card Purchase         06/11 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 06/12 | Recurring Card Purchase 06/12 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |

 **CHASE**

May 31, 2025 through June 30, 2025

Account Number: ▓▓▓▓9865

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/12 | Card Purchase With Pin  06/12 Nnt Microsoft*Ads-G682  Msbill.Info NV Card 2989 | 500.00 |
| 06/13 | Card Purchase          06/12 Uptodate Subscription 781-392-2000 MA Card 2989 | 62.00 |
| 06/13 | Recurring Card Purchase 06/12 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/13 | Recurring Card Purchase 06/12 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/16 | Recurring Card Purchase 06/14 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/16 | Recurring Card Purchase 06/15 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/16 | Card Purchase          06/16 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 06/17 | Recurring Card Purchase 06/16 Picktime Picktime.Com TX Card 2989 | 60.00 |
| 06/17 | Card Purchase          06/16 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 54.50 |
| 06/17 | Card Purchase          06/16 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 83.25 |
| 06/17 | Card Purchase          06/16 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 89.00 |
| 06/17 | Card Purchase          06/16 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 63.70 |
| 06/17 | Recurring Card Purchase 06/16 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/17 | Card Purchase With Pin  06/17 Google *Ads985350339 Mountain View CA Card 2989 | 1,500.00 |
| 06/20 | Card Purchase          06/18 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 77.20 |
| 06/20 | Card Purchase          06/18 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 571.42 |
| 06/20 | Card Purchase          06/18 Wells Pharmacy Network 866-5062174 FL Card 2989 | 293.85 |
| 06/20 | Card Purchase          06/18 Staples     00365775 877-8267755 NJ Card 2989 | 95.89 |
| 06/20 | Recurring Card Purchase 06/19 Adobe  *800-833-6687 800-833-6687 CA Card 2989 | 21.17 |
| 06/23 | Card Purchase          06/20 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 52.00 |
| 06/23 | Card Purchase          06/20 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 68.30 |
| 06/23 | Recurring Card Purchase 06/21 Messagemedia USA Inc. 139-0349446 CA Card 2989 | 1,619.58 |
| 06/23 | Card Purchase With Pin  06/23 Nnt Microsoft*Ads-G231 Msbill.Info NV Card 2989 | 500.00 |
| 06/23 | Card Purchase          06/23 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 1,000.00 |
| 06/23 | Card Purchase With Pin  06/24 Nnt Microsoft*Ads-G480 Msbill.Info NV Card 2989 | 500.00 |
| 06/24 | Card Purchase          06/24 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 2,500.00 |
| 06/24 | Card Purchase With Pin  06/24 Nnt Microsoft*Ads-G682 Msbill.Info NV Card 2989 | 500.00 |
| 06/25 | Card Purchase          06/24 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 83.25 |
| 06/25 | Card Purchase          06/24 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 90.15 |
| 06/25 | Card Purchase          06/24 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 146.50 |
| 06/25 | Card Purchase          06/24 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 06/25 | Recurring Card Purchase 06/24 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/25 | Recurring Card Purchase 06/25 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/25 | Card Purchase With Pin  06/25 Nnt Microsoft*Ads-G960 Msbill.Info NV Card 2989 | 500.00 |
| 06/26 | Card Purchase          06/25 Wells Pharmacy Network 866-5062174 FL Card 2989 | 101.90 |
| 06/26 | Card Purchase          06/25 Wells Pharmacy Network 866-5062174 FL Card 2989 | 221.85 |
| 06/26 | Recurring Card Purchase 06/25 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/26 | Card Purchase          06/26 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 06/26 | Card Purchase With Pin  06/26 Nnt Microsoft*Ads-G662 Msbill.Info NV Card 2989 | 500.00 |
| 06/27 | Card Purchase          06/25 Fedex38184088 800-4633339 TN Card 2989 | 32.45 |
| 06/27 | Recurring Card Purchase 06/26 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/27 | Recurring Card Purchase 06/26 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 06/27 | Card Purchase With Pin  06/27 Nnt Microsoft*Ads-G182 Msbill.Info NV Card 2989 | 500.00 |
| **Total ATM & Debit Card Withdrawals** | | **$43,183.51** |

## ATM & DEBIT CARD SUMMARY

Brad Palubicki  Card 2989

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $43,183.51 |





May 31, 2025 through June 30, 2025

Account Number:                    9865



| | |
|---|---|
| Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $43,183.51 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Orig CO Name:United Healthcar      Orig ID:1411289245 Desc Date:      CO Entry Descr:EDI Paymtssec:CTX    Trace#:043000266363658 Eed:250602   Ind ID:915884316220 Ind Name:0007Numale Corporati Trn: 1536363658Tc | $1,060.29 |
| 06/03 | Orig CO Name:United      Orig ID:3470322111 Desc Date:250602 CO Entry Descr:Grpw Prem Sec:CCD   Trace#:104000010371103 Eed:250603   Ind ID:2506020595898 Ind Name:G000B543 - Chase Trn: 1540371103Tc | 1,249.69 |
| 06/04 | Orig CO Name:Diver Benefit Se      Orig ID: 391695622 Desc Date:250604 CO Entry Descr:Hra Claimssec:CCD   Trace#:275971821165717 Eed:250604   Ind ID:463562156 Ind Name:Numale Corporation Trn: 1551165717Tc | 497.90 |
| 06/04 | Orig CO Name:Aflac Columbus      Orig ID:2580663085 Desc Date:250603 CO Entry Descr:Achpmt   Sec:CCD   Trace#:043000091322295 Eed:250604   Ind ID:99804244 Ind Name:Numalecorporation 1-800-992-3522 Trn: 1551322295Tc | 332.58 |
| 06/05 | Orig CO Name:Questdiagnostics      Orig ID:1223695703 Desc Date:250604 CO Entry Descr:Achpaymentsec:CTX    Trace#:091000010419759 Eed:250605   Ind ID:1377522 Ind Name:0001Chase Bank Trn: 1560419759Tc | 300.85 |
| 06/06 | Orig CO Name:Chubb Prs      Orig ID:F800146791 Desc Date:250605 CO Entry Descr:Debitpmt  Sec:Web   Trace#:042000012438766 Eed:250606   Ind ID#:471786949 Ind Name:Chubb 1Clach 599000021866 Trn: 1572438766Tc | 5,210.54 |
| 06/06 | Orig CO Name:Cowbell Cyber      Orig ID:F800146791 Desc Date:250605 CO Entry Descr:Debitpmt  Sec:PPD   Trace#:042000012436972 Eed:250606   Ind ID: Ind Name:Cowbell Cyber Trn: 1572436972Tc | 2,175.00 |
| 06/06 | 06/06 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: 6590 S Rainbow Las Vegas NV 89146 US Ref: Numale Medical Center - June Rent/Time/09:22 Imad: 0606Mmqfmp2N012019 Trn: 3242955157Es | 23,020.77 |
| 06/09 | Orig CO Name:Tricor LLC      Orig ID:391722612 Desc Date:Jun 09 CO Entry Descr:Numale Corsec:CCD   Trace#:073901235934586 Eed:250609   Ind ID:Prem Pymt Ind Name:Numale Corporation Trn: 1605934586Tc | 2,150.00 |
| 06/12 | Orig CO Name:A-B Communicatio      Orig ID:1541507947 Desc Date:      CO Entry Descr:A-B Communsec:CCD   Trace#:242071750411785 Eed:250612   Ind ID:D6Aped56W Ind Name:Numale Medical Center Collect:1034309721 Trn: 1630411785Tc | 200.80 |
| 06/12 | 06/12 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123509 Numale Corporation Wages 6/13/Bnf/Paylocity Numale Corporation CO ID 123509 Direct Deposits/Time/0 9:21 Imad: 0612Mmqfmp2N012527 Trn: 3182365163Es | 24,492.36 |
| 06/12 | 06/12 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123509 Numale Corp Taxes 6/13/Bnf/Paylocity Tax Payments Imad: 0612Mmqfmp2N033662 Trn: 3606535163Es | 10,264.89 |
| 06/17 | Orig CO Name:Gordon Flesch CO      Orig ID:1201681064 Desc Date:      CO Entry Descr:Gflesch  Sec:CCD   Trace#:242071757725491 Eed:250617   Ind ID: Ind Name:Numale Corporation 6082712100 Trn: 1687725491Tc | 382.00 |
| 06/18 | Orig CO Name:Public Storage I      Orig ID:5953551121 Desc Date:250618 CO Entry Descr:Rental   Sec:Web   Trace#:091000016045232 Eed:250618   Ind ID:000000047618371 Ind Name:Justin Pulliam                                       07112 Trn: 1696045232Tc | 577.78 |
| 06/20 | Orig CO Name:123509 Numale CO      Orig ID:1364227403 Desc Date:250620 CO Entry Descr:Billing  Sec:CCD   Trace#:011002726991034 Eed:250620   Ind ID:123509 Ind Name:Numale Corporation      Inv2892528 463562156      (PC) Trn: 1716991034Tc | 482.36 |



May 31, 2025 through June 30, 2025

Account Number:                    9865

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/20 | Orig CO Name:Newlane        Orig ID:1823140205 Desc Date:250620 CO Entry Descr:Auth Paymesec:CCD    Trace#:031100108914123 Eed:250620   Ind ID:G-53F589D4657E4        Ind Name:Nevada Numale LLC Trn: 1718914123Tc | 2,470.82 |
| 06/23 | Orig CO Name:Paylocity        Orig ID:1431696316 Desc Date:250620 CO Entry Descr:Debcardtx Sec:CCD    Trace#:011002721633928 Eed:250623   Ind ID:T27153463562156        Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 1741633928Tc | 423.82 |
| 06/23 | Orig CO Name:Hnb-Echo Special        Orig ID:1341858404 Desc Date:250623 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000025233367 Eed:250623   Ind ID:01704 Ind Name:Numale Corporation Trn: 1745233367Tc | 16,119.76 |
| 06/24 | Orig CO Name:Goto Premfin1045        Orig ID:8460496824 Desc Date:        CO Entry Descr:1045Inspaysec:PPD    Trace#:071000282465869 Eed:250624   Ind ID: Ind Name:Joshua Howell Trn: 1752465869Tc | 437.66 |
| 06/24 | Orig CO Name:Goto Premfin1045        Orig ID:8460496824 Desc Date:        CO Entry Descr:1045Inspaysec:PPD    Trace#:071000282465874 Eed:250624   Ind ID: Ind Name:Alex Patino Trn: 1752465874Tc | 263.14 |
| 06/25 | Orig CO Name:Shred-It USA LLC        Orig ID:1683223000 Desc Date:Jun 25 CO Entry Descr:Collectionsec:PPD    Trace#:021000027579553 Eed:250625   Ind ID: Ind Name:Brad A Palubicki Trn: 1767579553Tc | 71.18 |
| 06/25 | 06/25 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123509 Numale Corporation 6/27/Bnf/Paylocity Numale Corporation CO ID 123509 Direct Deposits/Time/10:38 Imad: 0625Mmqfmp2N015802 Trn: 3256675176Es | 23,955.93 |
| 06/26 | Orig CO Name:Hnb-Echo Special        Orig ID:2341858379 Desc Date:250626 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000020395705 Eed:250626   Ind ID:01704 Ind Name:Numale Corporation Trn: 1770395705Tc | 1,196.00 |
| 06/26 | 06/26 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123509 Numale Corporation 6/27 Taxes/Bnf/Paylocity Tax Payments Imad: 0626Mmqfmp2K014790 Trn: 3220745177Es | 10,327.83 |
| 06/26 | Orig CO Name:United Healthcar        Orig ID:1411289245 Desc Date:        CO Entry Descr:EDI Paymtssec:CTX    Trace#:043000264829566 Eed:250626   Ind ID:915884367192 Ind Name:0007Numale Corporati Trn: 1774829566Tc | 1,150.21 |
| 06/27 | Orig CO Name:United        Orig ID:3470322111 Desc Date:250626 CO Entry Descr:Grpw Prem Sec:CCD    Trace#:104000017728668 Eed:250627   Ind ID:2506250625744 Ind Name:G000B543 - Chase Trn: 1787728668Tc | 1,304.57 |
| 06/27 | Orig CO Name:Aflac Columbus        Orig ID:2580663085 Desc Date:250626 CO Entry Descr:Achpmt  Sec:CCD    Trace#:043000096662703 Eed:250627   Ind ID:101215695 Ind Name:Numalecorporation 1-800-992-3522 Trn: 1786662703Tc | 332.58 |
| 06/27 | Orig CO Name:Paylocity        Orig ID:1431696316 Desc Date:250626 CO Entry Descr:Debcardtx Sec:CCD    Trace#:011002727644078 Eed:250627   Ind ID:T27153463562156        Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 1787644078Tc | 57.02 |
| **Total Electronic Withdrawals** | | **$130,508.33** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/02 | Service Charges For The Month of May | $105.45 |
| **Total Fees** | | **$105.45** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $5,526.00.



May 31, 2025 through June 30, 2025
Account Number:                9865



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/02 | $2,568.35 | 06/11 | 9,917.96 | 06/23 | 2,520.29 |
| 06/03 | 5,424.90 | 06/12 | 736.57 | 06/24 | 3,480.71 |
| 06/04 | 10,772.42 | 06/13 | 525.57 | 06/25 | 1,952.50 |
| 06/05 | 7,049.07 | 06/16 | 1,025.57 | 06/26 | 2,311.57 |
| 06/06 | 19,292.54 | 06/17 | 293.12 | 06/27 | 476.84 |
| 06/09 | 13,303.77 | 06/18 | 3,715.34 | 06/30 | 2,162.01 |
| 06/10 | 11,383.58 | 06/20 | 4,102.63 | | |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $30.00 | |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $87.50 | |
| **Total Service Charges** | **$117.50** | Will be assessed on 7/1/25 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 137 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Total Transactions** | **137** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|-------------|--------|---------|---------|------------|-------|
| Your Product Includes: | | | | | |
| **ACCOUNT** ⬤⬤⬤⬤⬤⬤⬤⬤⬤9865 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 137 | 0 | 137 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Non-Electronic Transactions | 137 | 250 | 0 | $0.40 | $0.00 |
| Online Domestic Wire Fee | 5 | 2 | 3 | $25.00 | $75.00 |
| Standard ACH Pmnts Initial Fee | 5 | 0 | 5 | $2.50 | $12.50 |
| **Total Service Charge (Will be assessed on 7/1/25)** | | | | | **$117.50** |
| **ACCOUNT** ⬤⬤⬤⬤⬤⬤⬤⬤⬤9865 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Non-Electronic Transactions | 137 | | | | |
| Online Domestic Wire Fee | 5 | | | | |
| Standard ACH Pmnts Initial Fee | 5 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit$^{SM}$ are based on previous month activity.



May 31, 2025 through June 30, 2025

Account Number: ▓▓▓▓▓▓▓▓▓9865

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---



P.O. Box 911039
San Diego, CA 92191
844-889-0896

NUMALE CORPORATION, DEBTOR
MICHAEL W CARMEL, TRUSTEE
CASE #25-10341
80 EAST COLUMBUS AVENUE
PHOENIX AZ 85012

## Statement Summary

| Deposit Accounts | Beginning Balance | Credits | Debits | Ending Balance |
|---|---|---|---|---|
| Trustee Checking | $0.00 | $0.00 | $0.00 | $0.00 |
| DEPOSIT TOTALS | $0.00 | $0.00 | $0.00 | $0.00 |

## Trustee Checking - ⬛0124

| | |
|---|---|
| Beginning Balance | $0.00 |
| Ending Balance | $0.00 |

## Interest Earned

| Interest Earned this Month | $0.00 | Annual Percentage Yield Earned | 0.00% |
|---|---|---|---|
| Average Daily Ledger | $0.00 | Average Daily Collected | $0.00 |

## Fees

| | Total For This Period | Total Year-to-Date | | |
|---|---|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 | Maintenance Fee | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 | Service Charge | $0.00 |

## IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-844-889-0896 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

Bank Reconciliations
NuMale Corporation

|  | Chase Bank |
|---|---|
|  | 6/30/2025 |
| Balance Sheet Balance | $2,162.01 |
| Bank Statement Balance | $2,162.01 |
| Variance | $0.00 |

Reconciling Items:

| Total Reconciling Items | $0.00 |
|---|---|
| Variance | $0.00 |