# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   Nevada

In Re. Feliciano NuMale Nevada PLLC

§
§
§
§

Debtor(s)

Case No.   25-10342

Lead Case No.   25-10341

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025

Petition Date: 01/22/2025

Months Pending: 5

Industry Classification: | 6 | 2 | 1 | 4 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):                                    2

Debtor's Full-Time Employees (as of date of order for relief):      2

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒   Statement of cash receipts and disbursements
☒   Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒   Statement of operations (profit or loss statement)
☒   Accounts receivable aging
☒   Postpetition liabilities aging
☐   Statement of capital assets
☐   Schedule of payments to professionals
☒   Schedule of payments to insiders
☒   All bank statements and bank reconciliations for the reporting period
☐   Description of the assets sold or transferred and the terms of the sale or transfer

/s/   *Michael W. Carmel*
Signature of Responsible Party

07/18/2025
Date

Michael W. Carmel, Esq.
Printed Name of Responsible Party

80 E. Columbus Avenue
Phoenix, AZ 85012
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Feliciano NuMale Nevada PLLC                              Case No.  25-10342

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $17,013 | |
| b. | Total receipts (net of transfers between accounts) | $72,767 | $260,006 |
| c. | Total disbursements (net of transfers between accounts) | $82,497 | $291,734 |
| d. | Cash balance end of month (a+b-c) | $7,282 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $82,497 | $291,734 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $108,346 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory     (Book ○   Market ○   Other ●   (attach explanation)) | $0 |
| d | Total current assets | $187,776 |
| e. | Total assets | $316,704 |
| f. | Postpetition payables (excluding taxes) | $39,753 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $39,753 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $388,542 |
| n. | Total liabilities (debt) (j+k+l+m) | $428,295 |
| o. | Ending equity/net worth (e-n) | $-111,591 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $82,121 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $1,784 | |
| c. | Gross profit (a-b) | $80,337 | |
| d. | Selling expenses | $11,759 | |
| e. | General and administrative expenses | $75,853 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $1,286 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-8,561 | $-38,757 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Feliciano NuMale Nevada PLLC

Case No.  25-10342

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Feliciano NuMale Nevada PLLC                                    Case No.  25-10342

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |

Debtor's Name  Feliciano NuMale Nevada PLLC                                              Case No.  25-10342

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| lxxix | | | | | | | |
| lxxx | | | | | | | |
| lxxxi | | | | | | | |
| lxxxii | | | | | | | |
| lxxxiii | | | | | | | |
| lxxxiv | | | | | | | |
| lxxxv | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvii | | | | | | | |
| lxxxviii | | | | | | | |
| lxxxix | | | | | | | |
| xc | | | | | | | |
| xci | | | | | | | |
| xcii | | | | | | | |
| xciii | | | | | | | |
| xciv | | | | | | | |
| xcv | | | | | | | |
| xcvi | | | | | | | |
| xcvii | | | | | | | |
| xcviii | | | | | | | |
| xcix | | | | | | | |
| c | | | | | | | |
| ci | | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Feliciano NuMale Nevada PLLC                    Case No.  25-10342

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Feliciano NuMale Nevada PLLC                                    Case No.  25-10342

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Feliciano NuMale Nevada PLLC

Case No.  25-10342

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $1,286 | $8,433 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $66 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ◉ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ◉  No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉  No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ◉ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ◉ |
| i. | Do you have:  Worker's compensation insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ◉  No ○ |
| k. | Has a disclosure statement been filed with the court? | Yes ◉  No ○ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ |

Debtor's Name Feliciano NuMale Nevada PLLC                                    Case No.  25-10342

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⬤ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⬤ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/   *Michael W. Carmel*                                        Michael W. Carmel, Esq.
Signature of Responsible Party                                   Printed Name of Responsible Party

Chapter 11 Trustee                                               07/18/2025
Title                                                            Date

Debtor's Name  Feliciano NuMale Nevada PLLC                                    Case No.  25-10342



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Feliciano NuMale Nevada PLLC                                    Case No.  25-10342

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Feliciano NuMale Nevada PLLC                                      Case No.  25-10342



PageThree



PageFour

**Feliciano NuMale Nevada PLLC**
## Cash Receipts & Disbursements
**June 2025**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **10455 · Chase Bank - DR x6567** | | | | | | | **16,951.66** |
| Deposit | 06/01/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 2,600.00 | | 19,551.66 |
| Check | 06/01/2025 | Transfer | Nevada NuMale - Mngt Fees | Facility Management Fees | | 5,000.00 | 14,551.66 |
| Check | 06/02/2025 | | Chase Bank | Bank Fees | | 745.00 | 13,806.66 |
| Check | 06/02/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 85.11 | 13,721.55 |
| Deposit | 06/03/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 301.11 | | 14,022.66 |
| Check | 06/03/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 116.88 | 13,905.78 |
| Check | 06/03/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 60.51 | 13,845.27 |
| Check | 06/03/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 40.67 | 13,804.60 |
| Check | 06/03/2025 | Transfer | Nevada NuMale - Mngt Fees | Facility Management Fees | | 5,000.00 | 8,804.60 |
| Deposit | 06/04/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 1,220.00 | | 10,024.60 |
| Bill Pmt -Check | 06/04/2025 | Insurance | NuMale Corporation (Fel AP) | A/P Mngt Fees, Exp Reimb | | 1,363.00 | 8,661.60 |
| Deposit | 06/05/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 5,800.00 | | 14,461.60 |
| Check | 06/05/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 6.53 | 14,455.07 |
| Deposit | 06/06/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 675.00 | | 15,130.07 |
| Check | 06/06/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 16.67 | 15,113.40 |
| Check | 06/06/2025 | Rent | Innovative RE Strategies/NuMale Corp | Rent | | 7,366.50 | 7,746.90 |
| Deposit | 06/09/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 79.00 | | 7,825.90 |
| Check | 06/09/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 106.12 | 7,719.78 |
| Check | 06/09/2025 | Transfer | Nevada NuMale - Mngt Fees | Facility Management Fees | | 2,500.00 | 5,219.78 |
| Deposit | 06/10/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 2,500.00 | | 7,719.78 |
| Check | 06/10/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 1.60 | 7,718.18 |
| Transfer | 06/11/2025 | | Cash Drawer | Deposit into Chase Bank | 1,190.00 | | 8,908.18 |
| Deposit | 06/11/2025 | | Repeat MD | Patient Sales via 3rd Party Financing | 2,500.00 | | 11,408.18 |
| Deposit | 06/11/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 2,520.00 | | 13,928.18 |
| Check | 06/11/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 1.69 | 13,926.49 |
| Check | 06/11/2025 | Transfer | Nevada NuMale - Mngt Fees | Facility Management Fees | | 1,000.00 | 12,926.49 |
| Deposit | 06/12/2025 | | Numale North Carolina | Loan Reimbursement | 500.00 | | 13,426.49 |
| Deposit | 06/12/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 2,579.00 | | 16,005.49 |
| Check | 06/12/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 61.27 | 15,944.22 |
| Check | 06/12/2025 | Transfer | Nevada NuMale - Mngt Fees | Facility Management Fees | | 1,900.00 | 14,044.22 |
| Check | 06/12/2025 | wire | Paylocity - Direct Deposits | Payroll | | 6,286.55 | 7,757.67 |
| Check | 06/12/2025 | wire | Paylocity - Taxes | Payroll | | 2,069.63 | 5,688.04 |
| Deposit | 06/13/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 3,100.00 | | 8,788.04 |
| Check | 06/13/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 51.88 | 8,736.16 |
| Deposit | 06/16/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 8,640.52 | | 17,376.68 |
| Check | 06/16/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 40.00 | 17,336.68 |
| Check | 06/16/2025 | Transfer | Nevada NuMale - Mngt Fees | Facility Management Fees | | 2,500.00 | 14,836.68 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Deposit | 06/17/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 7,144.44 | | 21,981.12 |
| Check | 06/17/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 62.78 | 21,918.34 |
| Check | 06/17/2025 | Transfer | Nevada NuMale - Mngt Fees | Facility Management Fees | | 3,000.00 | 18,918.34 |
| Deposit | 06/18/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 6,120.00 | | 25,038.34 |
| Check | 06/18/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 157.56 | 24,880.78 |
| Check | 06/18/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 0.67 | 24,880.11 |
| Check | 06/18/2025 | Transfer | Nevada NuMale - Mngt Fees | Facility Management Fees | | 5,000.00 | 19,880.11 |
| Deposit | 06/19/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 1,600.00 | | 21,480.11 |
| Deposit | 06/19/2025 | | Equity Finance/NuMale WI GB | Patient Sales via 3rd Party Financing | 2,905.35 | | 24,385.46 |
| Check | 06/20/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 174.57 | 24,210.89 |
| Bill Pmt -Check | 06/20/2025 | | NuMale Corporation (Fel AP) | A/P Mngt Fees, Exp Reimb | | 4,400.00 | 19,810.89 |
| Check | 06/20/2025 | | Paylocity - Billing | Payroll Processing Fees | | 74.48 | 19,736.41 |
| Deposit | 06/23/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 1,100.00 | | 20,836.41 |
| Deposit | 06/23/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 4,922.22 | | 25,758.63 |
| Check | 06/23/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 150.03 | 25,608.60 |
| Check | 06/23/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 25.14 | 25,583.46 |
| Check | 06/23/2025 | ACH | IPFS / HUB International | Professional Liability Insurance | | 1,745.14 | 23,838.32 |
| Check | 06/23/2025 | Transfer | Nevada NuMale - Mngt Fees | Facility Management Fees | | 4,000.00 | 19,838.32 |
| Bill Pmt -Check | 06/23/2025 | | NuMale Corporation (Fel AP) | A/P Mngt Fees, Exp Reimb | | 1,885.74 | 17,952.58 |
| Deposit | 06/24/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 4,079.00 | | 22,031.58 |
| Check | 06/24/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 21.40 | 22,010.18 |
| Check | 06/24/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 1.58 | 22,008.60 |
| Deposit | 06/25/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 805.89 | | 22,814.49 |
| Transfer | 06/25/2025 | | Cash Drawer | Deposit into Chase Bank | 3,040.00 | | 25,854.49 |
| Check | 06/25/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 54.44 | 25,800.05 |
| Check | 06/25/2025 | | Nevada NuMale - Mngt Fees | Facility Management Fees | | 4,500.00 | 21,300.05 |
| Check | 06/25/2025 | Transfer | Nevada NuMale - Mngt Fees | Facility Management Fees | | 1,500.00 | 19,800.05 |
| Bill Pmt -Check | 06/25/2025 | | NuMale Corporation (Fel AP) | A/P Mngt Fees, Exp Reimb | | 6,368.11 | 13,431.94 |
| Check | 06/25/2025 | wire | Paylocity - Direct Deposits | Payroll | | 6,638.30 | 6,793.64 |
| Deposit | 06/26/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 778.00 | | 7,571.64 |
| Check | 06/26/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 151.44 | 7,420.20 |
| Check | 06/26/2025 | Transfer | Nevada NuMale - Mngt Fees | Facility Management Fees | | 2,500.00 | 4,920.20 |
| Check | 06/26/2025 | wire | Paylocity - Taxes | Payroll | | 2,256.13 | 2,664.07 |
| Deposit | 06/27/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 4,300.00 | | 6,964.07 |
| Check | 06/27/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 5.84 | 6,958.23 |
| Check | 06/27/2025 | Transfer | Nevada NuMale - Mngt Fees | Facility Management Fees | | 1,500.00 | 5,458.23 |
| Check | 06/30/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 4.53 | 5,453.70 |
| Total 10455 · Chase Bank - DR x6567 | | | | | 70,999.53 | 82,497.49 | 5,453.70 |
| | | | | | | | |
| **10500 · Cash Drawer** | | | | | | | **61.00** |
| Deposit | 06/02/2025 | | | Patient Sales via Cash | 90.00 | | 151.00 |
| Deposit | 06/05/2025 | | | Patient Sales via Cash | 1,000.00 | | 1,151.00 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 06/11/2025 | | | Patient Sales via Cash | 100.00 | | 1,251.00 |
| Transfer | 06/11/2025 | | | Deposit into Chase Bank | | 1,190.00 | 61.00 |
| Deposit | 06/16/2025 | | | Patient Sales via Cash | 683.36 | | 744.36 |
| Deposit | 06/19/2025 | | | Patient Sales via Cash | 79.00 | | 823.36 |
| Deposit | 06/19/2025 | | | Patient Sales via Cash | 200.00 | | 1,023.36 |
| Deposit | 06/20/2025 | | | Patient Sales via Cash | 2,000.00 | | 3,023.36 |
| Deposit | 06/24/2025 | | | Patient Sales via Cash | 100.00 | | 3,123.36 |
| Transfer | 06/25/2025 | | | Deposit into Chase Bank | | 3,040.00 | 83.36 |
| Deposit | 06/26/2025 | | | Patient Sales via Cash | 1,745.00 | | 1,828.36 |
| Total 10500 · Cash Drawer | | | | | 5,997.36 | 4,230.00 | 1,828.36 |
| **TOTAL** | | | | | 76,996.89 | 86,727.49 | 7,282.06 |

**Internal Transfers -**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Deposit Cash into Chase Bank - 6/11 | 1,190.00 | 1,190.00 | |
| | | | | Deposit Cash into Chase Bank - 6/25 | 3,040.00 | 3,040.00 | |
| | | | | | 4,230.00 | 4,230.00 | |
| | | | | **Net Reciepts & Disbursements** | **72,766.89** | **82,497.49** | **7,282.06** |

**Feliciano NuMale Nevada PLLC**
## Balance Sheet
**As of June 30, 2025**

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
| **Checking/Savings** | |
| 10455 · Chase Bank - DR x6567 | 5,453.70 |
| 10500 · Cash Drawer | 1,828.36 |
| **Total Checking/Savings** | 7,282.06 |
| **Accounts Receivable** | |
| 11000 · Accounts Receivable | 108,345.76 |
| **Total Accounts Receivable** | 108,345.76 |
| **Other Current Assets** | |
| 10998 · Fox Funding Lien - NuMale Corp | 13,300.00 |
| **Total Other Current Assets** | 13,300.00 |
| **Total Current Assets** | 128,927.82 |
| **Other Assets** | |
| 12575 · Due from AMEX / JP | 3,000.00 |
| 12501 · Due from NuMale Entities | |
| 12572 · Due from NM North Carolina | 13,500.00 |
| 12574 · Due from NM WI GB | 3,635.45 |
| 12565 · Due from Omaha | 22,000.00 |
| 12571 · Due from NM Florida TB | 7,000.00 |
| 12549 · Due from Numale Corp | 16,234.00 |
| **Total 12501 · Due from NuMale Entities** | 62,369.45 |
| 18800 · Precomputed Interest on Loan | 122,406.94 |
| **Total Other Assets** | 187,776.39 |
| **TOTAL ASSETS** | **316,704.21** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 39,753.35 |
| **Total Accounts Payable** | 39,753.35 |
| **Other Current Liabilities** | |
| 23500 · Due to NuMale Entities | |
| 23509 · Due to NuMale New Mexico | 3,915.45 |
| 23518 · Due to NuMale Chicago | 12,410.17 |
| **Total 23500 · Due to NuMale Entities** | 16,325.62 |
| 24606 · LCF Purchase Agreement | 108,273.47 |
| 24607 · Top Tier Capital Funding | 263,942.88 |
| **Total Other Current Liabilities** | 388,541.97 |
| **Total Current Liabilities** | 428,295.32 |
| **Total Liabilities** | 428,295.32 |
| **Equity** | |

| | |
|---|---:|
| **30250 · Capital Stock** | 100.00 |
| **30500 · Additional Paid-in Capital** | 411.00 |
| **32000 · Retained Earnings** | (73,344.98) |
| **Net Income** | (38,757.13) |
| **Total Equity** | (111,591.11) |
| **TOTAL LIABILITIES & EQUITY** | 316,704.21 |

### Feliciano NuMale Nevada PLLC
## Profit & Loss
### June 2025

|  | Jun 25 |
|---|---:|
| **Ordinary Income/Expense** | |
|     **Income** | |
|         **40000 · Clinical Patient Income** | |
|             **41000 · NuMale Medical Treatments** | |
|                 41100 · E.D. | 34,000.00 |
|                 41200 · TRT | 38,600.00 |
|                 41700 · Weight Loss Program | 3,000.00 |
|                 41725 · Sermorelin/HGH/Omnitrophin | 2,500.00 |
|                 41800 · Office Visits | 395.00 |
|                 41990 · Meds, Supplies, Misc Procedures | 495.00 |
|                 41998 · Shipping Income | 32.00 |
|             **Total 41000 · NuMale Medical Treatments** | 79,022.00 |
|             **42000 · NuFemme Rejuvenation** | |
|                 42005 · BHRT | 3,000.00 |
|                 42090 · Office Visits | 99.00 |
|             **Total 42000 · NuFemme Rejuvenation** | 3,099.00 |
|         **Total 40000 · Clinical Patient Income** | 82,121.00 |
|     **Total Income** | 82,121.00 |
|     **Cost of Goods Sold** | |
|         53000 · Patient Financing Fees | 1,783.95 |
|     **Total COGS** | 1,783.95 |
| **Gross Profit** | 80,337.05 |
|     **Expense** | |
|         60000 · Advertising and Promotion | 5,547.00 |
|         60400 · Bank Service Charges | 745.00 |
|         62200 · Credit Card Discount Fees | 1,398.91 |
|         63300 · Insurance Expense | 3,108.14 |
|         63700 · NMC Management Fees | 10,360.34 |
|         73000 · Facility Mngt Fee Expense | 38,166.64 |
|         64400 · Medical Equip and Supplies | 823.62 |
|         64450 · Medical Subscriptions & Svcs | 1,264.67 |
|         **66000 · Payroll Expenses** | |
|             66010 · Gross Payroll | 16,792.32 |
|             66060 · Payroll Tax Expense | 1,286.09 |
|             66070 · Payroll Processing Fees | 74.48 |
|             66095 · Other Employee Benefits | 1,190.94 |
|         **Total 66000 · Payroll Expenses** | 19,343.83 |
|         67100 · Rent/CAM Expense | 7,366.50 |
|         68100 · Telephone/Internet Expense | 773.26 |
|     **Total Expense** | 88,897.91 |
|   **Net Ordinary Income** | (8,560.86) |
| **Net Income** | (8,560.86) |

**Feliciano NuMale Nevada PLLC**
**Nevada NuMale LLC**
## A/R Aging Summary
As of June 30, 2025

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Danny | 81698 | 0.00 | 0.00 | 0.00 | 0.00 | 933.34 | 933.34 |
| Jeffar | 82473 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Raymon | 83399 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Ben David | 36589 | 0.00 | 0.00 | 0.00 | 0.00 | 628.00 | 628.00 |
| Jose | | 0.00 | 0.00 | 0.00 | 0.00 | 843.90 | 843.90 |
| Alexander | 65652 | 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 |
| Gabriel | 83558 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| Juan | 12071 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Phillip | 84866 | 211.12 | 0.00 | 0.00 | 0.00 | 0.00 | 211.12 |
| Froilan | 32034 | 0.00 | 0.00 | 0.00 | 0.00 | 1,511.11 | 1,511.11 |
| Jose | 85427 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.02 | 1,100.02 |
| Enrique | 81267 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| Luis | 82286 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Julio | 83999 | 1,266.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 |
| Toby | 19129 | 1,333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.33 |
| Nicholas | 84593 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Christopher | 68687 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| James | | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| John | 82029 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| Steve | | 0.00 | 0.00 | 0.00 | 0.00 | 664.47 | 664.47 |
| Eric | | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Marvin | 85941 | 1,400.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.01 |
| Michael | 83767 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| Espertias | 65484 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| Joseph | 80287 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Chad | 34654 | 0.00 | 0.00 | 0.00 | 0.00 | 1,876.00 | 1,876.00 |
| David | 59433 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| John | | 0.00 | 0.00 | 0.00 | 0.00 | 3,939.05 | 3,939.05 |
| Uriel | 49819 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Elaine | 80451 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Jonny | | 0.00 | 0.00 | 0.00 | 0.00 | 833.31 | 833.31 |
| J L | 70394 | 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 |
| Dave | 42134 | 0.00 | 0.00 | 0.00 | 0.00 | 549.00 | 549.00 |
| Jose | 81575 | 0.00 | 0.00 | 0.00 | 0.00 | 1,466.68 | 1,466.68 |
| Juan | 8849 | 0.00 | 0.00 | 0.00 | 0.00 | 205.76 | 205.76 |
| Kelly | 86182 | 3,288.89 | 0.00 | 0.00 | 0.00 | 0.00 | 3,288.89 |
| Darren | 80620 | 1,777.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,777.78 |
| Cameron | 83901 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Daniel | 84348 | 0.00 | 0.00 | 0.00 | 0.00 | 377.76 | 377.76 |
| Hector | 80564 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Antonio | 81684 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Phillip | 81823 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| Jack | 81619 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Jeffery | 43671 | 0.00 | 0.00 | 0.00 | 0.00 | 1,458.34 | 1,458.34 |
| Arsenio | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Jordan | 82475 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Dennis | 81738 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| Richard | | 0.00 | 0.00 | 0.00 | 0.00 | 599.86 | 599.86 |
| Humayun | 81345 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Wesley | 82429 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| Thomas | 45025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| Gary | 68554 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Zach | 85408 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| Lee | 80792 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Jeff | 82209 | 0.00 | 0.00 | 0.00 | 0.00 | 839.99 | 839.99 |
| Greg | | 0.00 | 0.00 | 0.00 | 0.00 | 4,430.00 | 4,430.00 |
| William | 83268 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Trevor | | 0.00 | 0.00 | 0.00 | 0.00 | 546.03 | 546.03 |
| Thomas | 83254 | 0.00 | 0.00 | 1,777.78 | 0.00 | 0.00 | 1,777.78 |
| Vern | | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Larry | 82933 | 0.00 | 0.00 | 0.00 | 0.00 | 2,180.00 | 2,180.00 |
| Jaouad | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Scott | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Justin | 82116 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Anthony | | 0.00 | 0.00 | 0.00 | 0.00 | 207.68 | 207.68 |
| Dwight | 46006 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Ruben | 31180 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Henry | | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Lorenzo | 32221 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 | 2,350.00 |
| Jamar | 60738 | 0.00 | 0.00 | 0.00 | 0.00 | 2,689.56 | 2,689.56 |
| Michael | 31239 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.00 | 1,550.00 |
| Zotton | 82713 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Frederick | 9212 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| Jeffrey | 83315 | 0.00 | 0.00 | 0.00 | 0.00 | 1,364.97 | 1,364.97 |
| Rich | 40094 | 0.00 | 0.00 | 0.00 | 0.00 | 1,460.00 | 1,460.00 |
| Zach | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Jeremiah | 54374 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Perez | 4065 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Brett | 86001 | 211.12 | 0.00 | 0.00 | 0.00 | 0.00 | 211.12 |
| Matthew | | 0.00 | 0.00 | 0.00 | 0.00 | 2,116.55 | 2,116.55 |
| Larry | 56158 | 0.00 | 0.00 | 0.00 | 0.00 | 5,349.00 | 5,349.00 |
| Court | 81097 | 977.80 | 0.00 | 0.00 | 0.00 | 0.00 | 977.80 |
| Bryan | 80572 | 0.00 | 0.00 | 0.00 | 0.00 | 344.48 | 344.48 |
| Glen | | 0.00 | 0.00 | 0.00 | 0.00 | 562.60 | 562.60 |
| James | 80126 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Maalikk | 25110 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Robert Travis | 6135 | 0.00 | 0.00 | 0.00 | 0.00 | 205.86 | 205.86 |
| Charles | 84570 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Joseph | 40800 | 0.00 | 0.00 | 0.00 | 0.00 | 1,876.00 | 1,876.00 |
| JR | 69134 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Willie | 43739 | 0.00 | 0.00 | 0.00 | 0.00 | 522.24 | 522.24 |
| Jamal | 85282 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Victor | | 0.00 | 0.00 | 0.00 | 0.00 | 554.50 | 554.50 |
| Anthony | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Chad | | 0.00 | 0.00 | 0.00 | 0.00 | 496.78 | 496.78 |
| Armando | 86134 | 1,244.45 | 0.00 | 0.00 | 0.00 | 0.00 | 1,244.45 |
| Octavio | 81709 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| Aaron | | 0.00 | 0.00 | 0.00 | 0.00 | 740.40 | 740.40 |
| Monico | 59764 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Kimberly | 65172 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| Robert | 85033 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| Moises | 81909 | 0.00 | 0.00 | 0.00 | 0.00 | 1,988.89 | 1,988.89 |
| Christian | 83305 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| Luis | 36483 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| William | 84618 | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.67 | 1,066.67 |
| Jose | 82682 | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| Angelito | 81341 | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.78 | 1,866.78 |
| Juan | 12818 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| NR | | 0.00 | 0.00 | 0.00 | 0.00 | 423.20 | 423.20 |
| Joseph | 85242 | 0.00 | 0.00 | 0.00 | 0.00 | 632.45 | 632.45 |
| Rutilio | | 0.00 | 0.00 | 0.00 | 0.00 | 2,658.34 | 2,658.34 |
| Thomas | | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 1,150.00 |
| Brodie | 85947 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| Leonard | 47097 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| Brian | 83622 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Devin | 82511 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Titus | 83359 | 0.00 | 0.00 | 0.00 | 0.00 | 311.15 | 311.15 |
| Eugene | 81141 | 0.00 | 0.00 | 0.00 | 0.00 | 1,966.67 | 1,966.67 |
| Keith | 69051 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Shane | 81184 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.68 | 1,666.68 |
| Jeffrey | 57811 | 1,900.00 | 0.00 | 0.00 | 0.00 | 211.12 | 2,111.12 |
| Jeff | 82050 | 0.00 | 0.00 | 0.00 | 0.00 | 820.00 | 820.00 |
| Robert | 29989 | 0.00 | 0.00 | 0.00 | 0.00 | 878.53 | 878.53 |
| Otis | 37153 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| Jonathan | 81135 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Eric | 82163/84062 | 888.92 | 0.00 | 0.00 | 0.00 | 0.00 | 888.92 |
| Pedro | 81512 | 0.00 | 0.00 | 0.00 | 0.00 | 1,466.98 | 1,466.98 |
| Jeff | 4917 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| Steven | | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Stephen | | 0.00 | 0.00 | 0.00 | 0.00 | 816.70 | 816.70 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Jose | 81865 | 0.00 | 0.00 | 0.00 | 0.00 | 166.64 | 166.64 |
| Manny | 65831 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| Fernando | 81996 | 0.00 | 0.00 | 0.00 | 0.00 | 1,777.78 | 1,777.78 |
| Larry | | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Carl | | 0.00 | 0.00 | 0.00 | 0.00 | 797.22 | 797.22 |
| Andre | 69363 | 444.45 | 0.00 | 0.00 | 0.00 | 0.00 | 444.45 |
| Bryant | 60108 | 366.64 | 0.00 | 0.00 | 0.00 | 0.00 | 366.64 |
| Terris | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Sam | 54261 | 0.00 | 0.00 | 0.00 | 0.00 | 1,464.45 | 1,464.45 |
| Terry | 80224 | 0.00 | 0.00 | 0.00 | 0.00 | 566.72 | 566.72 |
| Wayne | 82375 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| Christopher | 56081 | 0.00 | 0.00 | 0.00 | 0.00 | 990.00 | 990.00 |
| Robert | 85131 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.01 | 1,400.01 |
| Alex | 83881 | 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| Anthony | 49691 | 1,422.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,422.22 |
| George | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Norman | | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Soheil | 51018 | 0.00 | 0.00 | 0.00 | 0.00 | 499.98 | 499.98 |
| Robert | 56475 | 0.00 | 0.00 | 0.00 | 0.00 | 222.24 | 222.24 |
| Andrew | 62781 | 0.00 | 0.00 | 0.00 | 0.00 | 412.00 | 412.00 |
| Kirk | 35721 | 0.00 | 0.00 | 0.00 | 0.00 | 238.09 | 238.09 |
| Nicholas | 84582 | 1,275.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,275.01 |
| Ian | 52048 | 0.00 | 0.00 | 0.00 | 0.00 | 3,288.89 | 3,288.89 |
| Napoleon | 45814 | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.00 | 1,066.00 |
| Robert | 48738 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Rudolph | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Samuel | | 0.00 | 0.00 | 0.00 | 0.00 | 439.45 | 439.45 |
| Gilberto | 82640 | 0.00 | 0.00 | 0.00 | 0.00 | 266.68 | 266.68 |
| Eden | 83794 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Gregory | 18895 | 0.00 | 0.00 | 0.00 | 0.00 | 2,734.26 | 2,734.26 |
| Sean | 81061 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Luis | 80329 | 0.00 | 0.00 | 0.00 | 0.00 | 377.84 | 377.84 |
| Heriberto | 82636 | 0.00 | 0.00 | 0.00 | 0.00 | 1,833.37 | 1,833.37 |
| Joe | 58472 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| Mesker | 82634 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Christopher | 84932 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Zachary | | 0.00 | 0.00 | 0.00 | 0.00 | 200.24 | 200.24 |
| Michael Joshua | 81417 | 0.00 | 0.00 | 0.00 | 0.00 | 1,380.00 | 1,380.00 |
| Michael | 85702 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Gabriel | 38606 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| Mel | 70489 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Jason | 83285 | 1,266.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 |
| Craig | 82546 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Zabe | 83346 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Arnel | 81968 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Stephen | 80146 | 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| Javier | 85472 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Juan Carlos | 84254 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| Eric | 83518 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Francois | 34488 | 0.00 | 0.00 | 0.00 | 0.00 | 1,044.00 | 1,044.00 |
| Devin | 83696 | 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| Jonathan | 65077 | 0.00 | 0.00 | 0.00 | 0.00 | 623.68 | 623.68 |
| Willima J (Flava Fla | 82233 | 0.00 | 0.00 | 0.00 | 0.00 | 566.67 | 566.67 |
| David | | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 |
| Calvin | 66947 | 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 3,150.00 |
| Darryl | 82625 | 0.00 | 0.00 | 0.00 | 0.00 | 1,511.11 | 1,511.11 |
| John | 82283 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.00 | 1,333.00 |
| Jim | 52614 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| Michael | 83090 | 0.00 | 0.00 | 0.00 | 0.00 | 694.44 | 694.44 |
| Raymond | 42652 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| Thomas | 64019 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| Michael | | 0.00 | 0.00 | 0.00 | 0.00 | 218.75 | 218.75 |
| Phillip | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Darrell | | 0.00 | 0.00 | 0.00 | 0.00 | 2,599.00 | 2,599.00 |
| Joey | 81527 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| David Earl | 82611 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| Leonard | 42599 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Tommie | | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| Wilbert | 33910 | 0.00 | 0.00 | 0.00 | 0.00 | 355.49 | 355.49 |
| Mike | 81361 | 0.00 | 0.00 | 0.00 | 0.00 | 422.23 | 422.23 |
| Robert | 63338 | 0.00 | 0.00 | 0.00 | 0.00 | 3,220.04 | 3,220.04 |
| Michael Duane | 66334 | 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| Maxima | 82152 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| Jorge | 64378 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Clifford | 81485 | 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 |
| Art | | 0.00 | 0.00 | 0.00 | 0.00 | 1,876.00 | 1,876.00 |
| William | | 0.00 | 0.00 | 0.00 | 0.00 | 1,070.00 | 1,070.00 |
| George | 42386 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| Pastor | | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |
| Melvin | 80378 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.67 | 1,055.67 |
| Sean | 81469 | 1,466.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,466.68 |
| Carnel | 81467 | 0.00 | 0.00 | 0.00 | 0.00 | 888.90 | 888.90 |
| Quintin | 83738 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Gene | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Gary | 80388 | 0.00 | 0.00 | 0.00 | 0.00 | 1,890.00 | 1,890.00 |
| Victor | 80485 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Michael | | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Jose | 86153 | 1,477.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 |
| Kurt | 64623 | 0.00 | 0.00 | 0.00 | 0.00 | 1,133.32 | 1,133.32 |
| Bernard | 57846 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Gilbert | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Doroteo | 66827 | 0.00 | 0.00 | 0.00 | 0.00 | 400.02 | 400.02 |
| Eduardo | 64012 | 0.00 | 0.00 | 0.00 | 0.00 | 533.34 | 533.34 |
| Pete | | 0.00 | 0.00 | 0.00 | 0.00 | 1,847.00 | 1,847.00 |
| RJ | 61756 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| Sterling | 82764 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| John | 82964 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Daniel | 59630 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| Eddie | 64425 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| Robert | 56352 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| William | 81676 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Roosevelt | 58188 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Israel | | 0.00 | 0.00 | 0.00 | 0.00 | 735.55 | 735.55 |
| William | 53798 | 0.00 | 0.00 | 0.00 | 0.00 | 944.44 | 944.44 |
| Marcos Bruna | 63276 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Kevin | | 0.00 | 0.00 | 0.00 | 0.00 | 2,131.60 | 2,131.60 |
| Nemesio | 81380 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| Omar | 80774 | 0.00 | 0.00 | 0.00 | 0.00 | 1,449.36 | 1,449.36 |
| Richard | | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Robert | 85293 | 0.00 | 0.00 | 0.00 | 0.00 | 422.23 | 422.23 |
| Enrique | 65496 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Seth (ee) | | 0.00 | 0.00 | 0.00 | 0.00 | 333.35 | 333.35 |
| Terry | | 0.00 | 0.00 | 0.00 | 0.00 | 1,667.00 | 1,667.00 |
| Tony | 86184 | 1,777.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,777.78 |
| Mccorl | 81698 | 0.00 | 0.00 | 0.00 | 0.00 | 1,577.78 | 1,577.78 |
| Joseph | | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Oscar | 86057 | 844.45 | 0.00 | 0.00 | 0.00 | 0.00 | 844.45 |
| Andrew | 43890 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Javier | 42563 | 0.00 | 0.00 | 0.00 | 0.00 | 2,119.45 | 2,119.45 |
| Raul | 80825 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| Jose | | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Forrest | | 0.00 | 0.00 | 0.00 | 0.00 | 949.68 | 949.68 |
| Shaun | 80145 | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| Steven | 52508 | 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| Santiago | 84696 | 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| Chris | | 0.00 | 0.00 | 0.00 | 0.00 | 1,997.00 | 1,997.00 |
| Murry | | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Rufus | 81703 | 0.00 | 0.00 | 0.00 | 0.00 | 2,030.00 | 2,030.00 |
| John | 81695 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Akimie | 63388 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Anthony | 83317 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Alton | | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| Leonard | 84413 | 0.00 | 0.00 | 0.00 | 0.00 | 1,711.12 | 1,711.12 |
| Chris | 81983 | 1,400.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.01 |
| Rob | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Herman | 80032 | 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| Emanuel | 45561 | 0.00 | 0.00 | 0.00 | 0.00 | 2,132.00 | 2,132.00 |
| Guy | 58295 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Alexander | 83754 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Jaryn | 85243 | 1,575.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 |
| Phillip | | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| A.D. | | 0.00 | 0.00 | 0.00 | 0.00 | 1,599.00 | 1,599.00 |
| Clifford | 55131 | 0.00 | 0.00 | 0.00 | 0.00 | 1,478.00 | 1,478.00 |
| Thomas | 56735 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Jeffrey | 86250 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| Wayne | 64930 | 0.00 | 0.00 | 0.00 | 0.00 | 211.11 | 211.11 |
| Lawayne | 64930 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| Bruce | 86191 | 1,688.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 |
| Derek | 86192 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| Matthew | 56990 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.01 | 2,000.01 |
| Dominique | 81769 | 0.00 | 0.00 | 0.00 | 0.00 | 666.68 | 666.68 |
| Fredrick | 83123 | 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| Vernon | | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Jeffrey | 48173 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Suliman | 84085 | 0.00 | 0.00 | 0.00 | 0.00 | 1,888.89 | 1,888.89 |
| Ron | 28769 | 0.00 | 0.00 | 0.00 | 0.00 | 1,633.34 | 1,633.34 |
| Troy | | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| Miguel | | 0.00 | 0.00 | 0.00 | 0.00 | 45.70 | 45.70 |
| Brooks | | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Christopher | | 0.00 | 0.00 | 0.00 | 0.00 | 2,325.00 | 2,325.00 |
| Dante | 41438 | 0.00 | 0.00 | 0.00 | 0.00 | 1,399.30 | 1,399.30 |
| George | 80205 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| Thomas E | 82044 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Erick | 82363 | 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| Jorge | 36803 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Jose | 82188 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Christopher | 85080 | 0.00 | 0.00 | 0.00 | 0.00 | 1,457.00 | 1,457.00 |
| Casey | 49358 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Philip | 36116 | 0.00 | 0.00 | 0.00 | 0.00 | 837.92 | 837.92 |
| Charles | 32876 | 0.00 | 0.00 | 0.00 | 0.00 | 299.39 | 299.39 |
| Timothy | 56439 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.36 | 1,333.36 |
| Abbie | 83304 | 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| Keith | 84024 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Thomas | 85402 | 0.00 | 0.00 | 0.00 | 0.00 | 400.02 | 400.02 |
| Ronald | 46178 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| Clark | | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 3,200.00 |
| Andrew | 82648 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Greg | 35019 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Dale | 81088 | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| Shawn | 36465 | 0.00 | 0.00 | 0.00 | 0.00 | 1,475.11 | 1,475.11 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Wesley | 9304 | 0.00 | 0.00 | 0.00 | 0.00 | 755.55 | 755.55 |
| Fred | 83039 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Chris | 82757 | 0.00 | 0.00 | 0.00 | 0.00 | 788.90 | 788.90 |
| Marcos | 44647 | 1,477.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 |
| Elmer | 69810 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| Gerard | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| James | 63108 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| Joseph David | 84088 | 0.00 | 0.00 | 0.00 | 0.00 | 26.94 | 26.94 |
| Jonathan | | 0.00 | 0.00 | 0.00 | 0.00 | 1,460.00 | 1,460.00 |
| Richard | 17264 | 0.00 | 0.00 | 0.00 | 0.00 | 1,466.68 | 1,466.68 |
| Kavon | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Brad | 66791 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Andre | 15097 | 0.00 | 0.00 | 0.00 | 0.00 | 2,933.33 | 2,933.33 |
| Jon | 7332/50111 | 0.00 | 0.00 | 0.00 | 0.00 | 369.56 | 369.56 |
| Kevin | 81413 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| Darren | 80907 | 0.00 | 0.00 | 0.00 | 0.00 | 2,155.56 | 2,155.56 |
| Victor | 33663 | 0.00 | 0.00 | 0.00 | 0.00 | 557.37 | 557.37 |
| Danny | 84620 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| Delfino | 10421 | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| Dennis | 81927 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| Julian | 84162 | 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 |
| Duke | | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Brock | | 0.00 | 0.00 | 0.00 | 0.00 | 882.33 | 882.33 |
| Carl | | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Danny | 82706 | 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |
| Eric | 80859 | 0.00 | 0.00 | 0.00 | 0.00 | 423.34 | 423.34 |
| Ira | 81756 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Michael | 32324 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Reginald | 83655 | 844.45 | 0.00 | 0.00 | 0.00 | 0.00 | 844.45 |
| Robert | | 0.00 | 0.00 | 0.00 | 0.00 | 427.34 | 427.34 |
| Roscoe | 81403 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Troy | 85922 | 755.55 | 0.00 | 0.00 | 0.00 | 0.00 | 755.55 |
| Christopher | 81923 | 0.00 | 0.00 | 0.00 | 0.00 | 1,888.89 | 1,888.89 |
| Delwin | 81459 | 0.00 | 0.00 | 0.00 | 0.00 | 1,533.35 | 1,533.35 |
| Joe | | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Johnny | 50179 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| Kevin | 81434 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Luther | 9038 | 1,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| Willie | 81336 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Robert | 41863 | 0.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 3,300.00 |
| Gary | 34629 | 0.00 | 0.00 | 0.00 | 0.00 | 1,458.34 | 1,458.34 |
| David | 52039 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Brian | 82790 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Richard | 81685 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| David | 82103 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|------------|------|-----------|----------|----------|----------|-----------|-------|
| Llewellyn | 83515 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| Kennard | 82459 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Brian | 57573 | 0.00 | 0.00 | 0.00 | 0.00 | 1,533.35 | 1,533.35 |
| James | 20528 | 0.00 | 0.00 | 0.00 | 0.00 | 1,422.22 | 1,422.22 |
| Michael | 84577 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Danish | 57899 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| Chris | 81682 | 0.00 | 0.00 | 0.00 | 0.00 | 1,277.80 | 1,277.80 |
| James | 49158 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Jermaine | 29489 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Rick | 55795 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 | 1,250.01 |
| Curtis | | 0.00 | 0.00 | 0.00 | 0.00 | 311.15 | 311.15 |
| Douglas | 51104 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Greg | 80512 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| Frank | 85706 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 | 2,025.00 |
| Adam | | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Patrick | 54488 | 0.00 | 0.00 | 0.00 | 0.00 | 1,689.00 | 1,689.00 |
| Paul | 84036 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Dennis | | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Orlando | 56536 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| George | 81396 | 0.00 | 0.00 | 0.00 | 0.00 | 1,782.68 | 1,782.68 |
| Jockquwan | 82629 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| Michael | 53963 | 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| Richard | 63234 | 1,688.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 |
| Jon | 80326 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Luis | 60115 | 0.00 | 0.00 | 0.00 | 0.00 | 666.68 | 666.68 |
| Patrick | 39160 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Julie | | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| David | 82333 | 0.00 | 0.00 | 0.00 | 0.00 | 133.35 | 133.35 |
| Jeremy | 44712 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Rufus | 45793 | 0.00 | 0.00 | 0.00 | 0.00 | 1,710.00 | 1,710.00 |
| John | 40764 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| Julian | 81767 | 0.00 | 0.00 | 0.00 | 0.00 | 766.70 | 766.70 |
| Nicolas | 59201 | 0.00 | 0.00 | 0.00 | 0.00 | 2,149.00 | 2,149.00 |
| Ian | 81792 | 0.00 | 0.00 | 0.00 | 0.00 | 1,222.24 | 1,222.24 |
| Aldous | 52007 | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| Aviance | 85685 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 |
| Rueben | 83844 | 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| Michael | 83723 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Alvaro | 64467 | 0.00 | 0.00 | 0.00 | 0.00 | 666.68 | 666.68 |
| Brennerd | 85338 | 0.00 | 0.00 | 0.00 | 0.00 | 355.55 | 355.55 |
| Miguel | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Yair | 86143 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| Keith | | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| Danny | 41286 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Anthony | 65945 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Clyde | | 0.00 | 0.00 | 0.00 | 0.00 | 3,999.00 | 3,999.00 |
| Michael | 5455 | 0.00 | 0.00 | 0.00 | 0.00 | 488.90 | 488.90 |
| Carlos | 84066 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Dwayne | 82557 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.34 | 1,333.34 |
| Sheridan | | 0.00 | 0.00 | 0.00 | 0.00 | 1,036.00 | 1,036.00 |
| Martin | 81594 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Marco | 81633 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Daniel | 85005 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| Paul | | 0.00 | 0.00 | 0.00 | 0.00 | 392.67 | 392.67 |
| Marcus | 84302 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Michael | 21347 | 0.00 | 0.00 | 0.00 | 0.00 | 2,893.12 | 2,893.12 |
| John | 81456 | 0.00 | 0.00 | 0.00 | 0.00 | 977.80 | 977.80 |
| Salvatore | | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Aaron | 81749 | 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 3,400.00 |
| Jesus | 12846 | 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| Ray | | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Thurmon | 44700 | 0.00 | 0.00 | 0.00 | 0.00 | 133.36 | 133.36 |
| Donald | | 0.00 | 0.00 | 0.00 | 0.00 | 2,099.30 | 2,099.30 |
| Bob | | 0.00 | 0.00 | 0.00 | 0.00 | 849.00 | 849.00 |
| Joe | 81575 | 0.00 | 0.00 | 0.00 | 0.00 | 578.47 | 578.47 |
| Drew | | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |
| Shannon | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Jon | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Antwon | 49919 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Bill | | 0.00 | 0.00 | 0.00 | 0.00 | 546.03 | 546.03 |
| Marlos | | 0.00 | 0.00 | 0.00 | 0.00 | 280.35 | 280.35 |
| Bruce | 65712 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Dwayne | | 0.00 | 0.00 | 0.00 | 0.00 | 241.33 | 241.33 |
| Cody | 86204 | 1,688.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 |
| Jose | | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.00 | 1,666.00 |
| Mark | 64340 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.34 | 1,333.34 |
| Mickey | 33277 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Maria | 85408 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| Oscar | 47775 | 0.00 | 0.00 | 0.00 | 0.00 | 1,777.00 | 1,777.00 |
| Antonio | 84536 | 0.00 | 0.00 | 0.00 | 0.00 | 1,133.33 | 1,133.33 |
| Jose | 39338 | 0.00 | 0.00 | 0.00 | 0.00 | 566.66 | 566.66 |
| Robert | | 0.00 | 0.00 | 0.00 | 0.00 | 2,925.00 | 2,925.00 |
| Michael | 83745 | 0.00 | 0.00 | 0.00 | 0.00 | 2,199.99 | 2,199.99 |
| Blane | 22792 | 0.00 | 0.00 | 0.00 | 0.00 | 1,044.00 | 1,044.00 |
| Peter | 83282 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Brandon | 81628 | 0.00 | 0.00 | 0.00 | 0.00 | 442.34 | 442.34 |
| Darryl | 81318 | 0.00 | 0.00 | 0.00 | 0.00 | 1,140.00 | 1,140.00 |
| Earl | 82466 | 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| Gary | | 0.00 | 0.00 | 0.00 | 0.00 | 330.17 | 330.17 |
| Robert | 45563 | 0.00 | 0.00 | 0.00 | 0.00 | 332.00 | 332.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| William | 43488 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| Cornelius | 83505 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 82497 | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Asad | | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Dale | | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| Jerry | 60812 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Steve | 80016 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Miguel | | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Joaquin | | 0.00 | 0.00 | 0.00 | 0.00 | 728.37 | 728.37 |
| Mark | 82515 | 0.00 | 0.00 | 0.00 | 0.00 | 409.78 | 409.78 |
| Jacob | 82281 | 0.00 | 0.00 | 0.00 | 0.00 | 2,844.45 | 2,844.45 |
| John | | 0.00 | 0.00 | 0.00 | 0.00 | 756.67 | 756.67 |
| Vanessa | 46044 | 0.00 | 0.00 | 0.00 | 0.00 | 311.12 | 311.12 |
| Raymond | | 0.00 | 0.00 | 0.00 | 0.00 | 199.26 | 199.26 |
| David | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| David | 62470 | 0.00 | 0.00 | 0.00 | 0.00 | 2,698.37 | 2,698.37 |
| Jose | | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 |
| Victor | 63115 | 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| Carlos | 3107 | 0.00 | 0.00 | 0.00 | 0.00 | 349.98 | 349.98 |
| Harold | 82088 | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| Mariana | 85918 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Patricia | 35614 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Eric | 37177 | 0.00 | 0.00 | 0.00 | 0.00 | 3,115.22 | 3,115.22 |
| Michael Wayne | 67219 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| Jonathan | | 0.00 | 0.00 | 0.00 | 0.00 | 358.88 | 358.88 |
| Kareem | 81930 | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| Jose | 33149 | 0.00 | 0.00 | 0.00 | 0.00 | 2,602.68 | 2,602.68 |
| Sabado | 29523 | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.67 | 1,866.67 |
| Lornell | 31068 | 0.00 | 0.00 | 0.00 | 0.00 | 3,239.35 | 3,239.35 |
| Carl | 33368 | 0.00 | 0.00 | 0.00 | 0.00 | 420.48 | 420.48 |
| Joseph | 84780 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| Milton | | 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 1,950.00 |
| Robert | 62883 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| Joseph | 84182 | 0.00 | 0.00 | 0.00 | 0.00 | 1,458.35 | 1,458.35 |
| Tim | 81688 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| Graciela | 82771 | 0.00 | 0.00 | 0.00 | 0.00 | 2,950.00 | 2,950.00 |
| Lionel | 66954 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| Todd | 32982 | 0.00 | 0.00 | 0.00 | 0.00 | 1,460.00 | 1,460.00 |
| Lionel | 81857 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| Wayne | 13857 | 0.00 | 0.00 | 0.00 | 0.00 | 1,760.00 | 1,760.00 |
| Albert | 21302 | 0.00 | 0.00 | 0.00 | 0.00 | 1,468.89 | 1,468.89 |
| John | 48968 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Dennis | #27960 | 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| Christopher R | 82040 | 0.00 | 0.00 | 0.00 | 0.00 | 2,155.56 | 2,155.56 |
| Michael | 48215 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Chukwuma | | 0.00 | 0.00 | 0.00 | 0.00 | 1,044.00 | 1,044.00 |
| Ignacio | 82105 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| Samuel | 82148 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Phillip | | 0.00 | 0.00 | 0.00 | 0.00 | 246.39 | 246.39 |
| Zena | | 0.00 | 0.00 | 0.00 | 0.00 | 640.55 | 640.55 |
| Douglas | 67375 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Jeffrey | | 0.00 | 0.00 | 0.00 | 0.00 | 780.00 | 780.00 |
| Bobby | | 0.00 | 0.00 | 0.00 | 0.00 | 228.00 | 228.00 |
| Eugene | 30880 | 0.00 | 0.00 | 0.00 | 0.00 | 699.35 | 699.35 |
| Israel Adrian | 55625 | 0.00 | 0.00 | 0.00 | 0.00 | 1,059.56 | 1,059.56 |
| Desmond | 85037 | 377.77 | 0.00 | 0.00 | 0.00 | 0.00 | 377.77 |
| Carlos | 82548 | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| Don | | 0.00 | 0.00 | 0.00 | 0.00 | 3,520.00 | 3,520.00 |
| Ivan Sr | 82799 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| Paul | 82605 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| King | 34739 | 0.00 | 0.00 | 0.00 | 0.00 | 1,719.00 | 1,719.00 |
| Hector Aaron | 49097 | 0.00 | 0.00 | 0.00 | 0.00 | 1,220.00 | 1,220.00 |
| Brandon | | 0.00 | 0.00 | 0.00 | 0.00 | 625.06 | 625.06 |
| Braytner Abel | | 0.00 | 0.00 | 0.00 | 0.00 | 443.53 | 443.53 |
| Chad | 85583 | 1,688.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 |
| Jose | 43827 | 0.00 | 0.00 | 0.00 | 0.00 | 111.15 | 111.15 |
| Richard | 86174 | 1,633.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,633.34 |
| Manuel | | 0.00 | 0.00 | 0.00 | 0.00 | 2,180.00 | 2,180.00 |
| Mark | 43863 | 0.00 | 0.00 | 0.00 | 0.00 | 1,224.30 | 1,224.30 |
| Wesley | | 0.00 | 0.00 | 0.00 | 0.00 | 316.36 | 316.36 |
| Hector | 8729 | 1,266.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 |
| Michael | 28787 | 0.00 | 0.00 | 0.00 | 0.00 | 659.55 | 659.55 |
| Brett | 82267 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Nick | 80327 | 0.00 | 0.00 | 0.00 | 0.00 | 666.67 | 666.67 |
| Ray | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Benjamin | | 0.00 | 0.00 | 0.00 | 0.00 | 164.35 | 164.35 |
| Colleen | 81787 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Brian | 69938 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| Abel | 32879 | 0.00 | 0.00 | 0.00 | 0.00 | 1,460.00 | 1,460.00 |
| Efren | 86026 | 675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| Israel | 29163 | 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 |
| Miguel | 85262 | 416.66 | 0.00 | 0.00 | 0.00 | 0.00 | 416.66 |
| Raul | 7660 | 0.00 | 0.00 | 0.00 | 0.00 | 4,650.00 | 4,650.00 |
| Raymundo | 81293 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Andrew | | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| Keith | 46199 | 0.00 | 0.00 | 0.00 | 0.00 | 166.72 | 166.72 |
| Adriel | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Juan | 63254 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Lance | 83709 | 0.00 | 0.00 | 0.00 | 0.00 | 566.66 | 566.66 |
| Angelo | 85929 | 0.00 | 0.00 | 1,696.68 | 0.00 | 0.00 | 1,696.68 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Willie | 80316 | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| Nathaniel | 32051 | 0.00 | 0.00 | 0.00 | 0.00 | 1,720.00 | 1,720.00 |
| Ernie | 33386 | 0.00 | 0.00 | 0.00 | 0.00 | 453.21 | 453.21 |
| Martin | 55695 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Rene | 86208 | 3,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,300.00 |
| Maximo | 80289 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Ronald | 59294 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Jimenez | Miguel | 0.00 | 0.00 | 0.00 | 0.00 | 351.12 | 351.12 |
| Brian | 81931 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Terry | 80895 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| James | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Luis | 49754 | 0.00 | 0.00 | 0.00 | 0.00 | 1,649.00 | 1,649.00 |
| Erik | 8157 | 0.00 | 0.00 | 0.00 | 0.00 | 426.67 | 426.67 |
| Bryan | 82760 | 0.00 | 0.00 | 0.00 | 0.00 | 2,675.00 | 2,675.00 |
| Bastilo | 46882 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Francisco | 81617 | 0.00 | 0.00 | 0.00 | 0.00 | 244.48 | 244.48 |
| Leonard | 86177 | 1,688.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 |
| Michael | | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Oscar | 80550 | 0.00 | 0.00 | 0.00 | 0.00 | 1,689.00 | 1,689.00 |
| Raul | 81525 | 0.00 | 0.00 | 0.00 | 0.00 | 1,955.56 | 1,955.56 |
| Victor | 45043 | 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 | 1,041.68 |
| Bartolone | 59408 | 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| Patrick | 84412 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Brandon | 43577 | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| Juan | | 0.00 | 0.00 | 0.00 | 0.00 | 3,470.81 | 3,470.81 |
| Thomas | 82306 | 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| David | | 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 1,950.00 |
| Nicholas | | 0.00 | 0.00 | 0.00 | 0.00 | 411.98 | 411.98 |
| Devontae | 34766 | 1,266.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 |
| Albert Stanley | | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| Patrick | | 0.00 | 0.00 | 0.00 | 0.00 | 2,859.34 | 2,859.34 |
| Heath | 11419 | 0.00 | 0.00 | 0.00 | 0.00 | 75.69 | 75.69 |
| Frank | 59681 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Mariano | 64918 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.68 | 1,266.68 |
| Robert | | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Mario | 41427 | 0.00 | 0.00 | 0.00 | 0.00 | 188.96 | 188.96 |
| Enrico | 40368 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Ralphy | 83812 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Gerard | 82968 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Laura | 81712 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Gerome | 80525 | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| Lazaro | 46697 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Randy | 11370 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Daniel | | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| Mikel | 82781 | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Darrell | 59426 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Carlton | 82081 | 0.00 | 0.00 | 0.00 | 0.00 | 1,133.45 | 1,133.45 |
| Juan | 82569 | 0.00 | 0.00 | 0.00 | 0.00 | 1,935.00 | 1,935.00 |
| David | 55631 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| Ralphael | 81333 | 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| George | 67559 | 0.00 | 0.00 | 0.00 | 0.00 | 1,683.33 | 1,683.33 |
| Rodney | 68115 | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.00 | 3,800.00 |
| Andre | 83465 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Dante | 34012 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| Thomas | 81808 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Shawn | 56836 | 0.00 | 0.00 | 0.00 | 0.00 | 1,833.35 | 1,833.35 |
| David | 85254 | 0.00 | 0.00 | 0.00 | 0.00 | 933.34 | 933.34 |
| Tusi | 52625 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Matthew Alan | 85354 | 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| Keith | | 0.00 | 0.00 | 0.00 | 0.00 | 1,599.00 | 1,599.00 |
| Dennis | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Billy | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Harvey | 80425 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Michael | 40364 | 0.00 | 0.00 | 0.00 | 0.00 | 793.34 | 793.34 |
| Bernard | 25230 | 0.00 | 0.00 | 0.00 | 0.00 | 1,711.12 | 1,711.12 |
| Charles | 67816 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Dehaven | 82030 | 0.00 | 0.00 | 0.00 | 0.00 | 1,478.00 | 1,478.00 |
| Donald | 83417 | 0.00 | 0.00 | 0.00 | 0.00 | 1,083.33 | 1,083.33 |
| Eric | 66021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,850.00 | 1,850.00 |
| James | 44545 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 | 1,666.67 |
| John | | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.00 | 1,666.00 |
| Michael | 42248 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| Michael | 4842 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| Bruce | 59067 | 0.00 | 0.00 | 0.00 | 0.00 | 733.34 | 733.34 |
| Thomas | 33678 | 0.00 | 0.00 | 0.00 | 0.00 | 1,363.00 | 1,363.00 |
| Alberto | 62605 | 0.00 | 0.00 | 0.00 | 0.00 | 1,633.35 | 1,633.35 |
| Dror | 37933 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| Jonathan | 85892 | 111.12 | 0.00 | 0.00 | 0.00 | 0.00 | 111.12 |
| Isias | 8609 | 0.00 | 0.00 | 0.00 | 0.00 | 432.89 | 432.89 |
| Gil | 53236 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Joshua | 85670 | 0.00 | 0.00 | 0.00 | 0.00 | 6,200.00 | 6,200.00 |
| Vincent | | 0.00 | 0.00 | 0.00 | 0.00 | 1,509.30 | 1,509.30 |
| Michael | 84006 | 858.35 | 0.00 | 0.00 | 0.00 | 0.00 | 858.35 |
| Alie | 84080 | 0.00 | 0.00 | 0.00 | 0.00 | 833.33 | 833.33 |
| Robert | 40581 | 0.00 | 0.00 | 0.00 | 360.04 | 0.00 | 360.04 |
| Robert | 48052 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Raymond | 65717 | 0.00 | 0.00 | 0.00 | 0.00 | 422.23 | 422.23 |
| Tim | 42519 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Tim | 54805 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Stephen | | 0.00 | 0.00 | 0.00 | 0.00 | 3,947.58 | 3,947.58 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Michael | | 0.00 | 0.00 | 0.00 | 0.00 | 1,460.00 | 1,460.00 |
| James Maurice | 25810 | 0.00 | 0.00 | 0.00 | 0.00 | 839.00 | 839.00 |
| Shaheena | 83243 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Jim | 68014 | 999.99 | 0.00 | 0.00 | 0.00 | 0.00 | 999.99 |
| Robert | 21823 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Brett | 82052 | 1,410.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,410.00 |
| Paul | 58377 | 0.00 | 0.00 | 0.00 | 0.00 | 833.35 | 833.35 |
| James | 39113 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Russel | 51130 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 | 1,666.67 |
| Alaska | 81463 | 0.00 | 0.00 | 0.00 | 0.00 | 566.68 | 566.68 |
| Junior | 37456 | 0.00 | 0.00 | 0.00 | 0.00 | 888.90 | 888.90 |
| Alan | 81564 | 0.00 | 0.00 | 0.00 | 0.00 | 1,633.34 | 1,633.34 |
| Dennis | 85203 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Joseph | | 0.00 | 0.00 | 0.00 | 0.00 | 796.38 | 796.38 |
| Juan | 81133 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Travis | 56820 | 0.00 | 0.00 | 0.00 | 0.00 | 844.46 | 844.46 |
| Henry | | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 130.00 |
| Stuart | 46378 | 0.00 | 0.00 | 0.00 | 0.00 | 932.00 | 932.00 |
| Wayne | 80577 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| David | 81907 | 0.00 | 0.00 | 0.00 | 0.00 | 1,630.00 | 1,630.00 |
| Melisa | 84850 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Wesley | 83149 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| Deneille | 61539 | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| Alvin | 82953 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| Dennis | 82353 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.34 | 1,333.34 |
| Charles | 80272 | 0.00 | 0.00 | 0.00 | 0.00 | 333.35 | 333.35 |
| John | 80786 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Ashraf | 80761 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Salesi | 81583 | 0.00 | 0.00 | 0.00 | 0.00 | 1,711.12 | 1,711.12 |
| James | 29473 | 0.00 | 0.00 | 0.00 | 0.00 | 255.56 | 255.56 |
| Justin | 81139 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Eligio | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Carlos | 85519 | 0.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 3,300.00 |
| Tommie | | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| Stuart | 70808 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| James | 68230 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| Jacki | 34455 | 0.00 | 0.00 | 0.00 | 0.00 | 5,244.90 | 5,244.90 |
| Matthew | 84361 | 0.00 | 0.00 | 0.00 | 0.00 | 1,685.00 | 1,685.00 |
| Dayce | | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 | 1,160.00 |
| Charles | 83956 | 0.00 | 0.00 | 0.00 | 0.00 | 1,455.95 | 1,455.95 |
| Darrell | 6401 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| John | 28099 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| Reginald | 25889 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Alex | 49771 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 1,620.00 |
| Melvin | 55467 | 2,205.00 | 0.00 | 0.00 | 0.00 | 675.03 | 2,880.03 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Margarito | | 0.00 | 0.00 | 0.00 | 0.00 | 439.95 | 439.95 |
| Anthony Ronnie | 85536 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| Arthur | | 0.00 | 0.00 | 0.00 | 0.00 | 406.14 | 406.14 |
| Tim | 32564 | 0.00 | 0.00 | 0.00 | 0.00 | 1,415.81 | 1,415.81 |
| Jaime | 34515 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Juan | 86119 | 3,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,300.00 |
| Luciano | 84298 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Vincent | 29268 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Javier | 81228 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| Nicolasa | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Kurtis | | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Juan | 82329 | 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| Pablo | 86076 | 1,166.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,166.68 |
| Maura | 84861 | 0.00 | 0.00 | 0.00 | 0.00 | 733.36 | 733.36 |
| Juan | | 0.00 | 0.00 | 0.00 | 0.00 | 2,516.71 | 2,516.71 |
| Carlos | 84565 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| Hugo | 56551 | 0.00 | 0.00 | 0.00 | 0.00 | 2,205.00 | 2,205.00 |
| Rafael | 28705 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Burttran | 81526 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Ryan | 34561 | 0.00 | 0.00 | 0.00 | 0.00 | 466.66 | 466.66 |
| Erish | 85164 | 1,613.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,613.90 |
| Lawrence | | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| Aaron | 5403 | 816.71 | 0.00 | 0.00 | 0.00 | 0.00 | 816.71 |
| Erlinda | 85214 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| Edward | | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| John | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Laneika | 83013 | 0.00 | 0.00 | 0.00 | 0.00 | 1,599.99 | 1,599.99 |
| William | 47733 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Michael | | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Michael | 81630 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| John | | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |
| Arvetta | 80941 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| Kenneth | | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| Christopher | 84619 | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| Nelson | | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| Terence | | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Lionel | 54749 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Thomas | 81864 | 0.00 | 0.00 | 0.00 | 0.00 | 2,850.00 | 2,850.00 |
| Ted | 51382 | 0.00 | 0.00 | 0.00 | 0.00 | 4,357.03 | 4,357.03 |
| Robert | 70524 | 0.00 | 0.00 | 0.00 | 0.00 | 366.46 | 366.46 |
| Jesse | 10589 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Ronald | 49328 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Jimmie | | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Liane | 84624 | 0.00 | 0.00 | 0.00 | 0.00 | 498.00 | 498.00 |
| Gregory | 64406 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Brian | 49606 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 | 340.00 |
| Samuel | 70491 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Jasara | 81183 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| Smith | Michael | 0.00 | 0.00 | 0.00 | 0.00 | 2,148.59 | 2,148.59 |
| Brian | 59020 | 0.00 | 0.00 | 0.00 | 0.00 | 4,614.22 | 4,614.22 |
| Christopher | 83426 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| Eric | 81025 | 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 3,400.00 |
| Fred | 49440 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Jewell | | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Kelley | 81778 | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| Kurt | 64705 | 0.00 | 0.00 | 0.00 | 0.00 | 1,511.10 | 1,511.10 |
| Reginald | 12448 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Shawn | 55624 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Sherman | | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Kenneth | 81972 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Michael | 83475 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Bradow | 26736 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| Mark | 81999 | 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| Willie | 66068 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Dale | 82326 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| Terrence | 54797 | 0.00 | 0.00 | 0.00 | 0.00 | 4,422.22 | 4,422.22 |
| Samuel | 84002 | 1,688.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 |
| Glen | 63111 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Ken | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| William | | 0.00 | 0.00 | 0.00 | 0.00 | 421.58 | 421.58 |
| Alfred | | 0.00 | 0.00 | 0.00 | 0.00 | 109.00 | 109.00 |
| Anthony | 83385 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| Edwin | 82058 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Johnny | 83026 | 0.00 | 0.00 | 0.00 | 0.00 | 180.63 | 180.63 |
| Otto | 42112 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Robbie | | 0.00 | 0.00 | 0.00 | 0.00 | 620.73 | 620.73 |
| Kevin | | 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 3,150.00 |
| Devin | 83273 | 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| Ed | 38776 | 0.00 | 0.00 | 0.00 | 0.00 | 1,460.00 | 1,460.00 |
| TOTAL | | 108,345.76 | 0.00 | 3,474.46 | 4,860.04 | 911,119.26 | 1,027,799.52 |

| | |
|---|---|
| Feliciano NuMale Nevada | 108,345.76 |
| Nevada NuMale (Mngt Co) | 919,453.76 |
| | 1,027,799.52 |

## Nevada NuMale LLC / Feliciano NuMale Nevada PLLC
# A/P Aging Summary
### As of June 30, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ADT Security | 80.04 | 0.00 | 0.00 | 0.00 | 0.00 | 80.04 |
| Cardinal Health | 0.00 | 332.10 | 0.00 | 0.00 | 0.00 | 332.10 |
| Carie Boyds Prescription | 633.00 | 6,355.00 | 225.00 | 0.00 | 0.00 | 7,213.00 |
| Cox Communications, Inc. | 1,428.45 | 0.00 | 0.00 | 0.00 | 0.00 | 1,428.45 |
| Cox Media LLC Las Vegas | 0.00 | 0.00 | 0.00 | 0.00 | 71,611.34 | 71,611.34 |
| Ellis Instruments, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 100.90 | 100.90 |
| Empower Pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 1,391.92 | 1,391.92 |
| Innovative Real Estate Strategies | 0.00 | 0.00 | 0.00 | 23,020.77 | 71,989.39 | 95,010.16 |
| KMA Bodilly CPA | 0.00 | 0.00 | 0.00 | 0.00 | 1,433.50 | 1,433.50 |
| Lamar Media | 0.00 | 0.00 | 0.00 | 0.00 | 53,000.00 | 53,000.00 |
| Numale Corp | 0.00 | 1,427.48 | 44.96 | 0.00 | 373,591.33 | 375,063.77 |
| NuMale Corporation (Fel AP) | 14,267.83 | 20,058.72 | 5,426.80 | 0.00 | 0.00 | 39,753.35 |
| NV Energy | 0.00 | 284.66 | 0.00 | 0.00 | 0.00 | 284.66 |
| PharmaLink, Inc. | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Quest Diagnostics | 163.04 | 213.35 | 0.00 | 0.00 | 0.00 | 376.39 |
| Republic Services #620 | 90.80 | 89.02 | 0.00 | 0.00 | 0.00 | 179.82 |
| Stericycle, Inc. | 53.26 | 53.26 | 53.26 | 0.00 | 0.00 | 159.78 |
| TOSOH Bioscience, Inc. | 0.00 | 0.00 | 1,300.50 | 1,300.50 | 5,207.38 | 7,808.38 |
| Wells Pharmacy Network LLC | 587.85 | 0.00 | 0.00 | 0.00 | 0.00 | 587.85 |
| TOTAL | 17,454.27 | 28,813.59 | 7,050.52 | 24,321.27 | 578,325.76 | 655,965.41 |

## Feliciano NuMale Nevada PLLC
# A/P Aging Summary
### As of June 30, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| NuMale Corporation (Fel AP) | 14,267.83 | 20,058.72 | 5,426.80 | 0.00 | 0.00 | 39,753.35 |
| TOTAL | 14,267.83 | 20,058.72 | 5,426.80 | 0.00 | 0.00 | 39,753.35 |

## Nevada NuMale LLC
# A/P Aging Summary
### As of June 30, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ADT Security | 80.04 | 0.00 | 0.00 | 0.00 | 0.00 | 80.04 |
| Cardinal Health | 0.00 | 332.10 | 0.00 | 0.00 | 0.00 | 332.10 |
| Carie Boyds Prescription | 633.00 | 6,355.00 | 225.00 | 0.00 | 0.00 | 7,213.00 |
| Cox Communications, Inc. | 1,428.45 | 0.00 | 0.00 | 0.00 | 0.00 | 1,428.45 |
| Cox Media LLC Las Vegas | 0.00 | 0.00 | 0.00 | 0.00 | 71,611.34 | 71,611.34 |
| Ellis Instruments, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 100.90 | 100.90 |
| Empower Pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 1,391.92 | 1,391.92 |
| Innovative Real Estate Strategies | 0.00 | 0.00 | 0.00 | 23,020.77 | 71,989.39 | 95,010.16 |
| KMA Bodilly CPA | 0.00 | 0.00 | 0.00 | 0.00 | 1,433.50 | 1,433.50 |
| Lamar Media | 0.00 | 0.00 | 0.00 | 0.00 | 53,000.00 | 53,000.00 |

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Numale Corp** | 0.00 | 1,427.48 | 44.96 | 0.00 | 373,591.33 | 375,063.77 |
| **NV Energy** | 0.00 | 284.66 | 0.00 | 0.00 | 0.00 | 284.66 |
| **PharmaLink, Inc.** | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| **Quest Diagnostics** | 163.04 | 213.35 | 0.00 | 0.00 | 0.00 | 376.39 |
| **Republic Services #620** | 90.80 | 89.02 | 0.00 | 0.00 | 0.00 | 179.82 |
| **Stericycle, Inc.** | 53.26 | 53.26 | 53.26 | 0.00 | 0.00 | 159.78 |
| **TOSOH Bioscience, Inc.** | 0.00 | 0.00 | 1,300.50 | 1,300.50 | 5,207.38 | 7,808.38 |
| **Wells Pharmacy Network LLC** | 587.85 | 0.00 | 0.00 | 0.00 | 0.00 | 587.85 |
| **TOTAL** | 3,186.44 | 8,754.87 | 1,623.72 | 24,321.27 | 578,325.76 | 616,212.06 |

Bank Reconciliations
Feliciano NuMale Nevada

|  | Chase Bank<br>6/30/2025 |
|---|---|
| Balance Sheet Balance | $5,453.70 |
| Bank Statement Balance | $1,153.70 |
| Variance | $4,300.00 |

Reconciling Items:

$4,300.00   6/27/25 CC Sales, cleared on 7/1/25

| Total Reconciling Items | $4,300.00 |
|---|---|
| Variance | $0.00 |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

May 31, 2025 through June 30, 2025
Account Number ⬤⬤⬤⬤⬤⬤⬤ 6567



00365251 DRE 703 219 18225 NNNNNNNNNNN  1 000000000 64 0000
FELICIANO NUMALE NEVADA, PLLC
DEBTOR-IN-POSSESSION CASE NO 25-10342
2600 N MAYFAIR RD STE 1140
WAUWATOSA WI 53226-1308

---

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

---

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$705.99** |
| Deposits and Additions | 28 | 85,945.20 |
| Electronic Withdrawals | 49 | -84,752.49 |
| Fees | 1 | -745.00 |
| **Ending Balance** | **78** | **$1,153.70** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account - please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250530 CO Entry Descr:Settlementsec:CCD    Trace#:291471020415150 Eed:250602  Ind ID:7340E6Aa-597D-4    Ind Name:Feliciano Numale Nevad Trn: 1530415150Tc | $11,466.67 |
| 06/03 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD    Trace#:291471025355364 Eed:250603  Ind ID:7340E6Aa-597D-4    Ind Name:Feliciano Numale Nevad Trn: 1545355364Tc | 4,779.00 |
| 06/03 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD    Trace#:291471025355363 Eed:250603  Ind ID:7340E6Aa-597D-4    Ind Name:Feliciano Numale Nevad Trn: 1545355363Tc | 2,600.00 |
| 06/05 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250604 CO Entry Descr:Settlementsec:CCD    Trace#:291471029222186 Eed:250605  Ind ID:7340E6Aa-597D-4    Ind Name:Feliciano Numale Nevad Trn: 1569222186Tc | 301.11 |
| 06/06 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250605 CO Entry Descr:Settlementsec:CCD    Trace#:291471020845872 Eed:250606  Ind ID:7340E6Aa-597D-4    Ind Name:Feliciano Numale Nevad Trn: 1570845872Tc | 1,220.00 |
| 06/09 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250605 CO Entry Descr:Settlementsec:CCD    Trace#:291471026135172 Eed:250609  Ind ID:7340E6Aa-597D-4    Ind Name:Feliciano Numale Nevad Trn: 1606135172Tc | 5,800.00 |
| 06/10 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250609 CO Entry Descr:Settlementsec:CCD    Trace#:291471026020136 Eed:250610  Ind ID:7340E6Aa-597D-4    Ind Name:Feliciano Numale Nevad Trn: 1616020136Tc | 675.00 |



May 31, 2025 through June 30, 2025
Account Number: ⬛⬛⬛⬛⬛6567

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/11 | Deposit    1265758891 | 1,190.00 |
| 06/11 | Payment Received      06/12 Repeatmd, Inc. Houston TX Card 8335 | 2,500.00 |
| 06/11 | Online Transfer From Chk ...8635 Transaction#: 25090903485 | 1,000.00 |
| 06/11 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250610 CO Entry Descr:Settlementsec:CCD    Trace#:291471020706341 Eed:250611   Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 1620706341Tc | 79.00 |
| 06/12 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250611 CO Entry Descr:Settlementsec:CCD    Trace#:291471028031877 Eed:250612   Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 1638031877Tc | 2,500.00 |
| 06/12 | Online Transfer From Chk ...8718 Transaction#: 25105388362 | 2,000.00 |
| 06/12 | Online Transfer From Chk ...8717 Transaction#: 25105336289 | 500.00 |
| 06/13 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250612 CO Entry Descr:Settlementsec:CCD    Trace#:291471029854020 Eed:250613   Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 1649854020Tc | 2,520.00 |
| 06/16 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250613 CO Entry Descr:Settlementsec:CCD    Trace#:291471026813713 Eed:250616   Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 1676813713Tc | 2,579.00 |
| 06/17 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250616 CO Entry Descr:Settlementsec:CCD    Trace#:291471027636235 Eed:250617   Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 1687636235Tc | 3,100.00 |
| 06/18 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250617 CO Entry Descr:Settlementsec:CCD    Trace#:291471025500365 Eed:250618   Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 1695500365Tc | 8,640.52 |
| 06/20 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250618 CO Entry Descr:Settlementsec:CCD    Trace#:291471028104006 Eed:250620   Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 1718104006Tc | 7,144.44 |
| 06/20 | Online Transfer From Chk ...6399 Transaction#: 25187784877 | 2,905.35 |
| 06/23 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250620 CO Entry Descr:Settlementsec:CCD    Trace#:291471025650125 Eed:250623   Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 1745650125Tc | 6,120.00 |
| 06/23 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250620 CO Entry Descr:Settlementsec:CCD    Trace#:291471025650124 Eed:250623   Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 1745650124Tc | 1,600.00 |
| 06/24 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250623 CO Entry Descr:Settlementsec:CCD    Trace#:291471022397316 Eed:250624   Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 1752397316Tc | 1,100.00 |
| 06/25 | Deposit    1265605690 | 3,040.00 |
| 06/25 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250624 CO Entry Descr:Settlementsec:CCD    Trace#:291471026781185 Eed:250625   Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 1766781185Tc | 4,922.22 |
| 06/26 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250625 CO Entry Descr:Settlementsec:CCD    Trace#:291471029824476 Eed:250626   Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 1779824476Tc | 4,079.00 |
| 06/27 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250626 CO Entry Descr:Settlementsec:CCD    Trace#:291471025937713 Eed:250627   Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 1785937713Tc | 805.89 |
| 06/30 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250627 CO Entry Descr:Settlementsec:CCD    Trace#:291471025638483 Eed:250630   Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 1815638483Tc | 778.00 |
| **Total Deposits and Additions** | | **$85,945.20** |

## ATM & DEBIT CARD SUMMARY

Holly Triplett  Card 8335

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases          . | $0.00 |



May 31, 2025 through June 30, 2025

Account Number: ████████6567

| | | |
|---|---|---:|
| | Total Card Deposits & Credits | $2,500.00 |
| **ATM & Debit Card Totals** | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $0.00 |
| | Total Card Deposits & Credits | $2,500.00 |



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 06/02 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250530 CO Entry Descr:Settlementsec:CCD    Trace#:291471020415118 Eed:250602   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 1530415118Tc | $85.11 |
| 06/02 | 06/01 Online Transfer To Chk ...8718 Transaction#: 24972196019 | 5,000.00 |
| 06/03 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD    Trace#:291471025355397 Eed:250603   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 1545355397Tc | 116.88 |
| 06/03 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD    Trace#:291471025355398 Eed:250603   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 1545355398Tc | 60.51 |
| 06/03 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD    Trace#:291471025355396 Eed:250603   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 1545355396Tc | 40.67 |
| 06/03 | 06/03 Online Transfer To Chk ...8718 Transaction#: 25001653625 | 5,000.00 |
| 06/04 | 06/04 Online Transfer To Chk ...9865 Transaction#: 25012064258 | 1,363.00 |
| 06/05 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250604 CO Entry Descr:Settlementsec:CCD    Trace#:291471029222180 Eed:250605   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 1569222180Tc | 6.53 |
| 06/06 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250605 CO Entry Descr:Settlementsec:CCD    Trace#:291471020845915 Eed:250606   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 1570845915Tc | 16.67 |
| 06/06 | 06/06 Online Transfer To Chk ...9865 Transaction#: 25035001079 | 7,366.50 |
| 06/09 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250606 CO Entry Descr:Settlementsec:CCD    Trace#:291471026135206 Eed:250609   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 1606135206Tc | 106.12 |
| 06/09 | 06/09 Online Transfer To Chk ...8718 Transaction#: 25073111452 | 2,500.00 |
| 06/10 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250609 CO Entry Descr:Settlementsec:CCD    Trace#:291471026020264 Eed:250610   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 1616020264Tc | 1.60 |
| 06/10 | 06/10 Online Transfer To Chk ...8635 Transaction#: 25084262018 | 1,000.00 |
| 06/11 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250610 CO Entry Descr:Settlementsec:CCD    Trace#:291471020706365 Eed:250611   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 1620706365Tc | 1.69 |
| 06/11 | 06/11 Online Transfer To Chk ...8718 Transaction#: 25090972942 | 1,000.00 |
| 06/12 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250611 CO Entry Descr:Settlementsec:CCD    Trace#:291471028031844 Eed:250612   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 1638031844Tc | 61.27 |
| 06/12 | 06/12 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123501 Feliciano Numale Nevada Wages 6/13/Bnf/Paylocity Numale Corpora Tion CO ID 123509 Direct Deposits/T Ime/09:01 Imad: 0612Mmqfmp2K010010 Trn: 3171555163Es | 6,286.55 |
| 06/12 | 06/12 Online Transfer To Chk ...8718 Transaction#: 25101010304 | 3,900.00 |
| 06/12 | 06/12 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123501 Feliciano Numale Nevada Taxes 6/13/Bnf/Paylocity Tax Payments Imad: 0612Mmqfmp2M033625 Trn: 3609175163Es | 2,069.63 |
| 06/13 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250612 CO Entry Descr:Settlementsec:CCD    Trace#:291471029853994 Eed:250613   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 1649853994Tc | 51.88 |
| 06/16 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250613 CO Entry Descr:Settlementsec:CCD    Trace#:291471026813735 Eed:250616   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 1676813735Tc | 40.00 |
| 06/16 | 06/15 Online Transfer To Chk ...8718 Transaction#: 25142103669 | 2,500.00 |


**CHASE**

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/17 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250616 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471027635798 Eed:250617  Ind ID:7340E6Aa-597D-4<br>Ind Name:Feliciano Numale Nevad Trn: 1687635798Tc | 62.78 |
| 06/17 | 06/17 Online Transfer To Chk ...8718 Transaction#: 25165596880 | 3,000.00 |
| 06/18 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250617 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471025500316 Eed:250618  Ind ID:7340E6Aa-597D-4<br>Ind Name:Feliciano Numale Nevad Trn: 1695500316Tc | 157.56 |
| 06/18 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250617 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471025500317 Eed:250618  Ind ID:7340E6Aa-597D-4<br>Ind Name:Feliciano Numale Nevad Trn: 1695500317Tc | 0.67 |
| 06/18 | 06/18 Online Transfer To Chk ...8718 Transaction#: 25173552363 | 5,000.00 |
| 06/20 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250618 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471028104042 Eed:250620  Ind ID:7340E6Aa-597D-4<br>Ind Name:Feliciano Numale Nevad Trn: 1718104042Tc | 174.57 |
| 06/20 | Orig CO Name:123501 Feliciano        Orig ID:1364227403 Desc Date:250620 CO Entry<br>Descr:Billing  Sec:CCD   Trace#:011002726991286 Eed:250620  Ind ID:123501<br>Ind Name:Feliciano Numale Nevad     Inv2893055<br>465384735      (PC) Trn: 1716991286Tc | 74.48 |
| 06/20 | 06/20 Online Transfer To Chk ...9865 Transaction#: 25202636461 | 4,400.00 |
| 06/23 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250620 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471025650087 Eed:250623  Ind ID:7340E6Aa-597D-4<br>Ind Name:Feliciano Numale Nevad Trn: 1745650087Tc | 150.03 |
| 06/23 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250620 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471025650086 Eed:250623  Ind ID:7340E6Aa-597D-4<br>Ind Name:Feliciano Numale Nevad Trn: 1745650086Tc | 25.14 |
| 06/23 | 06/23 Online Transfer To Chk ...8718 Transaction#: 25232243158 | 4,000.00 |
| 06/23 | 06/23 Online Transfer To Chk ...9865 Transaction#: 25232246580 | 1,885.74 |
| 06/24 | Orig CO Name:Ipfs866-412-1793        Orig ID:0Ad2424370 Desc Date:        CO Entry<br>Descr:Ipfspmtazpsec:CCD   Trace#:101000012219628 Eed:250624  Ind ID:498535<br>Ind Name:Feliciano Numale Nevad<br>Gdxlk2Vv Trn: 1752219628Tc | 1,745.14 |
| 06/24 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250623 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471022397404 Eed:250624  Ind ID:7340E6Aa-597D-4<br>Ind Name:Feliciano Numale Nevad Trn: 1752397404Tc | 21.40 |
| 06/24 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250624 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471022397405 Eed:250624  Ind ID:7340E6Aa-597D-4<br>Ind Name:Feliciano Numale Nevad Trn: 1752397405Tc | 1.58 |
| 06/25 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250624 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471026781181 Eed:250625  Ind ID:7340E6Aa-597D-4<br>Ind Name:Feliciano Numale Nevad Trn: 1766781181Tc | 54.44 |
| 06/25 | 06/25 Online Transfer To Chk ...9865 Transaction#: 25249616017 | 6,368.11 |
| 06/25 | 06/25 Online Transfer To Chk ...8718 Transaction#: 25249743736 | 4,500.00 |
| 06/25 | 06/25 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity<br>Corporation Schaumburg IL 60173 US Ref: 123501 Feliciano Numale Nevada<br>6/27/Bnf/Paylocity Numale Corporation C O ID 123509 Direct Deposits/Time/10 :49 Imad:<br>0625Mmqfmp2K016270 Trn: 3267555176Es | 6,638.30 |
| 06/25 | 06/25 Online Transfer To Chk ...8718 Transaction#: 25254867750 | 1,500.00 |
| 06/26 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250625 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471029824417 Eed:250626  Ind ID:7340E6Aa-597D-4<br>Ind Name:Feliciano Numale Nevad Trn: 1779824417Tc | 151.44 |
| 06/26 | 06/26 Online Transfer To Chk ...8718 Transaction#: 25260311715 | 2,500.00 |
| 06/26 | 06/26 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity<br>Corporation Schaumburg IL 60173 US Ref: 123501 Feliciano Numale Nevada<br>6/27Taxes/Bnf/Paylocity Tax Payments Imad: 0626Mmqfmp2N013762 Trn: 3205795177Es | 2,256.13 |



May 31, 2025 through June 30, 2025
Account Number: ●●●●●●●●●6567



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/27 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250626 CO Entry Descr:Settlementsec:CCD    Trace#:291471025937694 Eed:250627    Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 1785937694Tc | 5.84 |
| 06/27 | 06/27 Online Transfer To Chk ...8718 Transaction#: 25274471496 | 1,500.00 |
| 06/30 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250627 CO Entry Descr:Settlementsec:CCD    Trace#:291471025638651 Eed:250630    Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 1815638651Tc | 4.53 |
| **Total Electronic Withdrawals** | | **$84,752.49** |



## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/02 | Service Charges For The Month of May | $745.00 |
| **Total Fees** | | **$745.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/02 | $6,342.55 | 06/11 | 7,906.49 | 06/23 | 13,675.50 |
| 06/03 | 8,503.49 | 06/12 | 589.04 | 06/24 | 13,007.38 |
| 06/04 | 7,140.49 | 06/13 | 3,057.16 | 06/25 | 1,908.75 |
| 06/05 | 7,435.07 | 06/16 | 3,096.16 | 06/26 | 1,080.18 |
| 06/06 | 1,271.90 | 06/17 | 3,133.38 | 06/27 | 380.23 |
| 06/09 | 4,465.78 | 06/18 | 6,615.67 | 06/30 | 1,153.70 |
| 06/10 | 4,139.18 | 06/20 | 12,016.41 | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ●●●●●●●●●●●●●●3550, ●●●●●●●●●●●●●●8879, ●●●●●●●●●●●●●8977, ●●●●●●●●●●●●●5253, ●●●●●●●●●●●●●8717, ●●●●●●●●●●●●●3675, ●●●●●●●●●●●●●6399, ●●●●●●●●●●●●●2370

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $527.33 |
| **Total Service Charges** | **$622.33** Will be assessed on 7/1/25 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|-------------|--------|---------|---------|------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **No Hassle Fees** | | | | | |
| Return Item | 1 | Unlimited | 0 | $0.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 12 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 137 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 220 | 500 | 0 | $0.40 | $0.00 |



May 31, 2025 through June 30, 2025
Account Number: ██████████6567

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Branch Deposit - Immediate Verification | $25,931 | $25,000 | $931 | $0.0025 | $2.33 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 25 | 4 | 21 | $25.00 | $525.00 |
| Subtotal Other Service Charges (Will be assessed on 7/1/25) | | | | | $622.33 |

**ACCOUNT** ██████████6567

| | | | | | |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 2 | | | | |
| Electronic Credits | 22 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 32 | | | | |
| Branch Deposit - Immediate Verification | $4,230 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 4 | | | | |

**ACCOUNT** ██████████3550

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 21 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 27 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 4 | | | | |

**ACCOUNT** ██████████8879

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 3 | | | | |

**ACCOUNT** ██████████8977

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 2 | | | | |
| Electronic Credits | 21 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 31 | | | | |
| Branch Deposit - Immediate Verification | $2,820 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 4 | | | | |

**ACCOUNT** ██████████5253

| | | | | | |
|---|---|---|---|---|---|
| **No Hassle Fees** | | | | | |
| Return Item | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 3 | | | | |
| Electronic Credits | 20 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 47 | | | | |
| Branch Deposit - Immediate Verification | $4,356 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 4 | | | | |

**ACCOUNT** ██████████8675

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 3 | | | | |
| Electronic Credits | 24 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 38 | | | | |
| Branch Deposit - Immediate Verification | $9,325 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 4 | | | | |



May 31, 2025 through June 30, 2025

Account Number:  ████████6567

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT ████████6399** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 2 | | | | |
| Electronic Credits | 25 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 37 | | | | |
| Branch Deposit - Immediate Verification | $5,200 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 5 | | | | |
| **ACCOUNT ████████2370** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 3 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 5 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



May 31, 2025 through June 30, 2025

Account Number: ██████████6567

This Page Intentionally Left Blank