# UNITED STATES BANKRUPTCY COURT

DISTRICT OF  Nevada

In Re. NuMedical SC

§
§
§
§

Debtor(s)

Case No.  25-10343

Lead Case No.  25-10341

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025

Petition Date: 01/22/2025

Months Pending: 5

Industry Classification: | 6 | 6 | 2 | 1 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ○

Debtor's Full-Time Employees (current):          5

Debtor's Full-Time Employees (as of date of order for relief):          5

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/  Michael W. Carmel

Signature of Responsible Party

07/18/2025

Date

Michael W. Carmel, Esq.

Printed Name of Responsible Party

80 E. Columbus Avenue
Phoenix, Arizona 85012

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

| Debtor's Name | NuMedical SC | | Case No. | 25-10343 |
|---|---|---|---|---|

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $18,537 | |
| b. Total receipts (net of transfers between accounts) | $160,717 | $492,141 |
| c. Total disbursements (net of transfers between accounts) | $162,021 | $511,329 |
| d. Cash balance end of month (a+b-c) | $17,233 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $162,021 | $511,329 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $118,387 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. Inventory   ( Book ○   Market ○   Other ⦿   (attach explanation)) | $0 | |
| d Total current assets | $163,599 | |
| e. Total assets | $222,203 | |
| f. Postpetition payables (excluding taxes) | $36,843 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $0 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $36,843 | |
| k. Prepetition secured debt | $0 | |
| l. Prepetition priority debt | $0 | |
| m. Prepetition unsecured debt | $212,228 | |
| n. Total liabilities (debt) (j+k+l+m) | $249,071 | |
| o. Ending equity/net worth (e-n) | $-26,868 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $168,253 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $1,656 | |
| c. Gross profit (a-b) | $166,597 | |
| d. Selling expenses | $24,250 | |
| e. General and administrative expenses | $131,530 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $2,332 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $8,484 | $9,950 |

UST Form 11-MOR (12/01/2021)

Debtor's Name  NuMedical SC                                    Case No.  25-10343

## Part 5:  Professional Fees and Expenses

|  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* |  |  |  |  |
|  | *Itemized Breakdown by Firm* |  |  |  |  |
|  | Firm Name | Role |  |  |  |  |
| i |  |  |  |  |  |  |
| ii |  |  |  |  |  |  |
| iii |  |  |  |  |  |  |
| iv |  |  |  |  |  |  |
| v |  |  |  |  |  |  |
| vi |  |  |  |  |  |  |
| vii |  |  |  |  |  |  |
| viii |  |  |  |  |  |  |
| ix |  |  |  |  |  |  |
| x |  |  |  |  |  |  |
| xi |  |  |  |  |  |  |
| xii |  |  |  |  |  |  |
| xiii |  |  |  |  |  |  |
| xiv |  |  |  |  |  |  |
| xv |  |  |  |  |  |  |
| xvi |  |  |  |  |  |  |
| xvii |  |  |  |  |  |  |
| xviii |  |  |  |  |  |  |
| xix |  |  |  |  |  |  |
| xx |  |  |  |  |  |  |
| xxi |  |  |  |  |  |  |
| xxii |  |  |  |  |  |  |
| xxiii |  |  |  |  |  |  |
| xxiv |  |  |  |  |  |  |
| xxv |  |  |  |  |  |  |
| xxvi |  |  |  |  |  |  |
| xxvii |  |  |  |  |  |  |
| xxviii |  |  |  |  |  |  |
| xxix |  |  |  |  |  |  |
| xxx |  |  |  |  |  |  |
| xxxi |  |  |  |  |  |  |
| xxxii |  |  |  |  |  |  |
| xxxiii |  |  |  |  |  |  |
| xxxiv |  |  |  |  |  |  |
| xxxv |  |  |  |  |  |  |
| xxxvi |  |  |  |  |  |  |

Debtor's Name NuMedical SC                                    Case No. 25-10343

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  NuMedical SC                                                                 Case No.  25-10343

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

Debtor's Name NuMedical SC                                            Case No. 25-10343

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name NuMedical SC                                        Case No. 25-10343

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  NuMedical SC                              Case No.  25-10343

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $2,332 | $15,891 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ○  No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ◉

c. Were any payments made to or on behalf of insiders?  Yes ○  No ◉

d. Are you current on postpetition tax return filings?  Yes ◉  No ○

e. Are you current on postpetition estimated tax payments?  Yes ◉  No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ◉  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ○  No ○  N/A ◉

i. Do you have:        Worker's compensation insurance?  Yes ◉  No ○

                  If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

        Casualty/property insurance?  Yes ◉  No ○

                  If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

        General liability insurance?  Yes ◉  No ○

                  If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ○  No ◉

k. Has a disclosure statement been filed with the court?  Yes ○  No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ◉  No ○

Debtor's Name  NuMedical SC                                    Case No.  25-10343

| Part 8: Individual Chapter 11 Debtors (Only) |
|---|

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/  *Michael W. Carmel*

Signature of Responsible Party

Chapter 11 Trustee

Title

Michael W. Carmel, Esq.

Printed Name of Responsible Party

07/18/2025

Date

Debtor's Name  NuMedical SC

Case No.  25-10343



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name NuMedical SC                                    Case No. 25-10343

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  NuMedical SC

Case No.  25-10343



PageThree



PageFour

**NuMedical SC**
**Cash Receipts & Disbursements**
June 2025

| Type | Date | Num | Name | Memo | Receipts | Disbursements | Balance |
|------|------|-----|------|------|---------|--------------|---------|
| **10455 · Chase Bank - Dr x3675** | | | | | | | 18,537.06 |
| Check | 06/01/2025 | Transfer | NuMale Medical Center - Mngt Fees | Management Company Fees | | 6,500.00 | 12,037.06 |
| Deposit | 06/02/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 2,843.06 | | 14,880.12 |
| Deposit | 06/02/2025 | | RepeatMD | Patient sales via 3rd Party Financing | 2,500.00 | | 17,380.12 |
| Deposit | 06/02/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 500.00 | | 17,880.12 |
| Check | 06/02/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 60.30 | 17,819.82 |
| Deposit | 06/03/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 17,880.00 | | 35,699.82 |
| Check | 06/03/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 101.47 | 35,598.35 |
| Check | 06/03/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 56.18 | 35,542.17 |
| Check | 06/03/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 53.00 | 35,489.17 |
| Check | 06/03/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 5.02 | 35,484.15 |
| Check | 06/03/2025 | Transfer | NuMale Medical Center - Mngt Fees | Management Company Fees | | 6,000.00 | 29,484.15 |
| Deposit | 06/04/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 6,010.00 | | 35,494.15 |
| Check | 06/04/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 10.05 | 35,484.10 |
| Bill Pmt -Check | 06/04/2025 | Insurance | NuMale Corporation (NuMedical AP) | AP - Mngt Fees/Exp Reimb | | 1,363.00 | 34,121.10 |
| Deposit | 06/05/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 5,400.00 | | 39,521.10 |
| Transfer | 06/05/2025 | | Cash Deposit | Transfer from Cash Drawer | 3,025.00 | | 42,546.10 |
| Check | 06/05/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 407.34 | 42,138.76 |
| Deposit | 06/06/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 6,300.00 | | 48,438.76 |
| Check | 06/06/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 121.21 | 48,317.55 |
| Bill Pmt -Check | 06/06/2025 | | NuMale Corporation (NuMedical AP) | AP - Mngt Fees/Exp Reimb | | 11,279.00 | 37,038.55 |
| Check | 06/06/2025 | Transfer | NuMale Medical Center - Mngt Fees | Management Company Fees | | 10,000.00 | 27,038.55 |
| Deposit | 06/09/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 6,199.00 | | 33,237.55 |
| Deposit | 06/09/2025 | | RepeatMD | Patient sales via 3rd Party Financing | 2,400.00 | | 35,637.55 |
| Check | 06/09/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 119.91 | 35,517.64 |
| Deposit | 06/10/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 2,400.00 | | 37,917.64 |
| Deposit | 06/10/2025 | | Check Deposit | Patient Sales via Check | 800.00 | | 38,717.64 |
| Check | 06/10/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 145.57 | 38,572.07 |
| Deposit | 06/11/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 5,129.00 | | 43,701.07 |
| Check | 06/11/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 147.03 | 43,554.04 |
| Deposit | 06/12/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 8,700.00 | | 52,254.04 |
| Check | 06/12/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 56.43 | 52,197.61 |
| Bill Pmt -Check | 06/12/2025 | Transfer | NuMale Corporation (NuMedical AP) | AP - Mngt Fees/Exp Reimb | | 11,463.87 | 40,733.74 |
| Check | 06/12/2025 | Transfer | NuMale Medical Center - Mngt Fees | Management Company Fees | | 5,000.00 | 35,733.74 |
| Check | 06/12/2025 | wire | Paylocity - Direct Deposits | Payroll | | 10,297.06 | 25,436.68 |
| Check | 06/12/2025 | wire | Paylocity - Taxes | Payroll | | 3,912.58 | 21,524.10 |
| Deposit | 06/13/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 2,601.00 | | 24,125.10 |

| Type | Date | Num | Name | Memo | Receipts | Disbursements | Balance |
|------|------|-----|------|------|----------|---------------|---------|
| Check | 06/13/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 7.22 | 24,117.88 |
| Bill Pmt -Check | 06/13/2025 | Transfer | NuMale Corporation (NuMedical AP) | AP - Mngt Fees/Exp Reimb | | 2,000.00 | 22,117.88 |
| Deposit | 06/16/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 14,919.00 | | 37,036.88 |
| Check | 06/16/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 179.24 | 36,857.64 |
| Check | 06/16/2025 | Transfer | NuMale Medical Center - Mngt Fees | Management Company Fees | | 8,000.00 | 28,857.64 |
| Deposit | 06/17/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 2,600.00 | | 31,457.64 |
| Check | 06/17/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 40.56 | 31,417.08 |
| Deposit | 06/18/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 5,100.00 | | 36,517.08 |
| Deposit | 06/18/2025 | | Check Deposit | Patient sales via Check | 400.00 | | 36,917.08 |
| Check | 06/18/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 313.96 | 36,603.12 |
| Check | 06/18/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 100.06 | 36,503.06 |
| Check | 06/18/2025 | Transfer | NuMale Medical Center - Mngt Fees | Management Company Fees | | 18,000.00 | 18,503.06 |
| Deposit | 06/19/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 10,600.00 | | 29,103.06 |
| Deposit | 06/20/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 11,130.00 | | 40,233.06 |
| Check | 06/20/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 58.55 | 40,174.51 |
| Check | 06/20/2025 | | Paylocity - Billing | Payroll Processing Fees | | 156.15 | 40,018.36 |
| Deposit | 06/23/2025 | | Equity Financing/NuMale WI GB | Patient sales via 3rd Party Financing | 4,368.56 | | 44,386.92 |
| Deposit | 06/23/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 816.66 | | 45,203.58 |
| Check | 06/23/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 244.05 | 44,959.53 |
| Check | 06/23/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 90.16 | 44,869.37 |
| Bill Pmt -Check | 06/23/2025 | Transfer | NuMale Corporation (NuMedical AP) | AP - Mngt Fees/Exp Reimb | | 9,011.66 | 35,857.71 |
| Check | 06/23/2025 | Transfer | NuMale Medical Center - Mngt Fees | Management Company Fees | | 8,000.00 | 27,857.71 |
| Deposit | 06/24/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 2,600.00 | | 30,457.71 |
| Check | 06/24/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 183.48 | 30,274.23 |
| Check | 06/24/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 64.60 | 30,209.63 |
| Deposit | 06/25/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 9,500.00 | | 39,709.63 |
| Transfer | 06/25/2025 | | Cash Deposit | Transfer from Cash Drawer | 2,550.00 | | 42,259.63 |
| Check | 06/25/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 15.80 | 42,243.83 |
| Check | 06/25/2025 | Transfer | NuMale Corporation (NuMedical AP) | AP - Mngt Fees/Exp Reimb | | 6,000.00 | 36,243.83 |
| Check | 06/25/2025 | wire | Paylocity - Direct Deposits | Payroll | | 13,052.26 | 23,191.57 |
| Deposit | 06/26/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 16,800.00 | | 39,991.57 |
| Deposit | 06/26/2025 | | Equity Financing/NuMale WI GB | Patient sales via 3rd Party Financing | 2,075.25 | | 42,066.82 |
| Check | 06/26/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 34.19 | 42,032.63 |
| Bill Pmt -Check | 06/26/2025 | | NuMale Corporation (NuMedical AP) | AP - Mngt Fees/Exp Reimb | | 1,435.09 | 40,597.54 |
| Check | 06/26/2025 | wire | Paylocity - Taxes | Payroll | | 5,408.50 | 35,189.04 |
| Transfer | 06/27/2025 | | Cash Deposit | Transfer from Cash Drawer | 3,750.00 | | 38,939.04 |
| Deposit | 06/27/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 220.00 | | 39,159.04 |
| Check | 06/27/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 159.93 | 38,999.11 |
| Check | 06/27/2025 | Transfer | NuMale Medical Center - Mngt Fees | Management Company Fees | | 10,000.00 | 28,999.11 |
| Deposit | 06/30/2025 | | Finix Credit Card Settlement | Patient Sales via Credit Card | 600.00 | | 29,599.11 |

| Type | Date | Num | Name | Memo | Receipts | Disbursements | Balance |
|------|------|-----|------|------|----------|---------------|---------|
| Check | 06/30/2025 | | Finix CC Processing Fees | Credit Card Discount Fees | | 366.44 | 29,232.67 |
| Check | 06/30/2025 | Transfer | NuMale Medical Center - Mngt Fees | Management Company Fees | | 12,000.00 | 17,232.67 |
| Total 10455 · Chase Bank - Dr x3675 | | | | | 160,716.53 | 162,020.92 | 17,232.67 |
| **10500 · Cash Drawer** | | | | | | | **0.00** |
| Deposit | 06/05/2025 | | Cash | Patient Sales via Cash | 3,025.00 | | 3,025.00 |
| Transfer | 06/05/2025 | | Transfer | Deposit Cash into Chase Bank | | 3,025.00 | 0.00 |
| Deposit | 06/12/2025 | | Cash | Patient Sales via Cash | 100.00 | | 100.00 |
| Deposit | 06/20/2025 | | Cash | Patient Sales via Cash | 450.00 | | 550.00 |
| Deposit | 06/23/2025 | | Cash | Patient Sales via Cash | 1,800.00 | | 2,350.00 |
| Deposit | 06/24/2025 | | Cash | Patient Sales via Cash | 200.00 | | 2,550.00 |
| Transfer | 06/25/2025 | | Transfer | Deposit Cash into Chase Bank | | 2,550.00 | 0.00 |
| Deposit | 06/26/2025 | | Cash | Patient Sales via Cash | 1,250.00 | | 1,250.00 |
| Deposit | 06/27/2025 | | Cash | Patient Sales via Cash | 2,500.00 | | 3,750.00 |
| Transfer | 06/27/2025 | | Transfer | Deposit Cash into Chase Bank | | 3,750.00 | 0.00 |
| Total 10500 · Cash Drawer | | | | | 9,325.00 | 9,325.00 | 0.00 |
| **TOTAL** | | | | | 170,041.53 | 171,345.92 | 17,232.67 |
| | | | | **Internal Transfers** | | | |
| | | | | 6/5 Deposit Cash into Chase | 3,025.00 | 3,025.00 | |
| | | | | 6/25  Deposit Cash into Chase | 2,550.00 | 2,550.00 | |
| | | | | 6/27 Deposit Cash into Chase | 3,750.00 | 3,750.00 | |
| | | | | Total Internal Transfers | 9,325.00 | 9,325.00 | |
| | | | | **Net Receipts & Disbursements** | **160,716.53** | **162,020.92** | **17,232.67** |

# NuMedical SC
# Balance Sheet
### As of June 30, 2025

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
| **Checking/Savings** | |
| **10455 · Chase Bank - Dr x3675** | 17,232.67 |
| **Total Checking/Savings** | 17,232.67 |
| **Accounts Receivable** | |
| **11000 · Accounts Receivable** | 118,387.15 |
| **Total Accounts Receivable** | 118,387.15 |
| **Other Current Assets** | |
| **10998 · Fox Funding Lien - NuMale Corp** | 26,479.00 |
| **Total Other Current Assets** | 26,479.00 |
| **Total Current Assets** | 162,098.82 |
| **Other Assets** | |
| **12400 · Due from NuMale Entities** | |
| **12445 · Due from NuMale Omaha** | 1,500.00 |
| **Total 12400 · Due from NuMale Entities** | 1,500.00 |
| **18801 · Precomputed Interest on Loan** | 58,604.24 |
| **Total Other Assets** | 60,104.24 |
| **TOTAL ASSETS** | **222,203.06** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **20000 · Accounts Payable** | 19,603.61 |
| **Total Accounts Payable** | 19,603.61 |
| **Other Current Liabilities** | |
| **23600 · Due to NuMale Medical Center** | 17,239.22 |
| **23500 · Due to NuMale Entities** | |
| **23520 · Due to NuFemme Milwaukee** | 21,524.46 |
| **23511 · Due to NuMale New Mexico** | 12,500.00 |
| **Total 23500 · Due to NuMale Entities** | 34,024.46 |
| **24606 · LCF Purchase Agreement** | 178,203.76 |
| **Total Other Current Liabilities** | 229,467.44 |
| **Total Current Liabilities** | 249,071.05 |
| **Total Liabilities** | 249,071.05 |
| **Equity** | |
| **34500 · Capital Stock - NuMedical SC** | 200.00 |
| **33000 · Member Equity - CF** | (31,447.49) |
| **Net Income** | 4,379.50 |
| **Total Equity** | (26,867.99) |
| **TOTAL LIABILITIES & EQUITY** | **222,203.06** |

**NuMedical SC**
# Profit & Loss
### June 2025

|  | TOTAL |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **40000 · Clinical Patient Income** | |
| **41000 · NuMale Medical Center** | |
| 41100 · E.D. | 64,900.00 |
| 41200 · TRT | 78,200.00 |
| 41400 · Eros Procedure | 1,800.00 |
| 41700 · Weight Loss Program | 3,900.00 |
| 41800 · Office Visits | 258.00 |
| 41990 · Meds, Supplies, Misc Procedures | 3,025.00 |
| 41998 · Shipping Income | 400.00 |
| 41999 · Discount | (178.00) |
| **Total 41000 · NuMale Medical Center** | 152,305.00 |
| **42000 · NuFemme Rejuvenation** | |
| 42005 · BHRT | 9,000.00 |
| 42010 · Nutritional Optimizers | 200.00 |
| 42015 · Sexual Wellness Program | 1,250.00 |
| 42020 · Weight Loss Program | 2,900.00 |
| 42090 · Office Visits - NF | 198.00 |
| **Total 42000 · NuFemme Rejuvenation** | 13,548.00 |
| **43000 · Doctors of Hair** | |
| 43010 · PRP Hair Treatments | 2,400.00 |
| **Total 43000 · Doctors of Hair** | 2,400.00 |
| **Total 40000 · Clinical Patient Income** | 168,253.00 |
| **Total Income** | 168,253.00 |
| **Cost of Goods Sold** | |
| 53000 · Patient Financing Fees | 1,656.19 |
| **Total COGS** | 1,656.19 |
| **Gross Profit** | 166,596.81 |
| **Expense** | |
| 60000 · Advertising and Promotion | 11,301.00 |
| 62200 · Credit Card Discount Fees | 3,141.75 |
| 63300 · Insurance Expense | 1,363.00 |
| 63700 · NMC Management Fees | 21,108.33 |
| 73000 · Facility Mngt Fee Expense | 83,500.00 |
| 64450 · Medical Subscriptions & Svcs | 2,663.78 |

|  | TOTAL |
|---|---|
| **66000 · Payroll Expenses** | |
| **66010 · Gross Payroll** | 27,332.53 |
| **66011 · Commission** | 3,040.49 |
| **66012 · Bonus** | 870.00 |
| **66060 · Payroll Tax Expense** | 2,332.28 |
| **66070 · Payroll Processing Fees** | 156.15 |
| **66095 · Other Employee Benefits** | 530.19 |
| **Total 66000 · Payroll Expenses** | 34,261.64 |
| **68100 · Telephone / Internet Expense** | 773.26 |
| **Total Expense** | 158,112.76 |
| **Net Ordinary Income** | 8,484.05 |
| **Net Income** | **8,484.05** |

**NuMedical SC**
**NuMale Medical Center LLC**
## A/R Aging Summary
**As of June 30, 2025**

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Chris | 84672 | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| Steven | | 0.00 | 0.00 | 0.00 | 0.00 | 390.99 | 390.99 |
| David | | 0.00 | 0.00 | 0.00 | 0.00 | 560.00 | 560.00 |
| Adubifa | 55180 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Kostantinos | 82638 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Mindy | 84569 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| Timothy | 57090 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Juan | 82748 | 0.00 | 0.00 | 0.00 | 0.00 | 2,179.00 | 2,179.00 |
| Michael | 81152 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| Larann | 82580 | 880.00 | 0.00 | 0.00 | 0.00 | 0.00 | 880.00 |
| Steven | 83074 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Andrew | 29968 | 0.00 | 0.00 | 0.00 | 0.00 | 810.00 | 810.00 |
| Santiago | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Christopher | 34314 | 0.00 | 0.00 | 0.00 | 0.00 | 1,273.96 | 1,273.96 |
| Michael | 19483 | 0.00 | 0.00 | 0.00 | 0.00 | 228.77 | 228.77 |
| Cliff | 35040 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Mark | | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| Howard | 39368 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Michael | | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Francis | 50744 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| Paul | 522 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Gustavo | 36671 | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| Joshua | | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |
| George | | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Benjamin | 70561 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Johnny | 84432 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Bharat | 82824 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Anthony | 84648 | 2,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| Barbara | 82703 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Mazio | 60951 | 1,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,520.00 |
| Kim | 35563 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| Nancy | 36854 | 1,575.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 |
| Gary | 81606 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| Angelo | | 0.00 | 0.00 | 0.00 | 0.00 | 1,215.00 | 1,215.00 |
| Robert | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| James | | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Donald | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Robert | 83481 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| James | | 0.00 | 0.00 | 0.00 | 0.00 | 894.96 | 894.96 |
| Frederick | 49874 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Edward | | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Kyle | | 0.00 | 0.00 | 0.00 | 0.00 | 325.76 | 325.76 |
| Rupert | | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| Todd | 61075 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Thomas | | 0.00 | 0.00 | 0.00 | 0.00 | 638.86 | 638.86 |
| Carl | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Drake | 83162 | 578.35 | 0.00 | 0.00 | 0.00 | 0.00 | 578.35 |
| John | 25185 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| Byron | | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| David | | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| Senat | 81307 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| David | | 0.00 | 0.00 | 0.00 | 0.00 | 1,464.00 | 1,464.00 |
| John | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Chester | | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |
| Robert  12 | 121815 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Sean | 61323 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| William | 38652 | 0.00 | 0.00 | 0.00 | 0.00 | 640.00 | 640.00 |
| Scott | 37411 | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| Frederick | 57801 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |
| Michael | | 0.00 | 0.00 | 0.00 | 0.00 | 1,045.80 | 1,045.80 |
| Jason | | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| Wilford | | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| William | 26526 | 660.00 | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 |
| Joseph | 83236 | 1,278.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,278.00 |
| Alvin | 55756 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Timoteo | 82843 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 |
| Michael | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Jason | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Jeremy | 81609 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Joseph | | 0.00 | 0.00 | 0.00 | 0.00 | 1,960.00 | 1,960.00 |
| Jesus | | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |
| Mike | 35564 | 630.00 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 |
| Paul | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Michael | 82933 | 1,222.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,222.20 |
| Darren | | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.13 | 1,141.13 |
| Salvador | 84418 | 110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 |
| Cole | 83494 | 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 |
| James | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Greg | | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Gregory | 60826 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 |
| Theophilus | | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |
| EB | 495 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 170.00 |
| Ryan | 32315 | 0.00 | 0.00 | 0.00 | 0.00 | 1,264.42 | 1,264.42 |
| Paul | | 0.00 | 0.00 | 0.00 | 0.00 | 1,660.00 | 1,660.00 |
| Dan | 84321 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Juan | | 0.00 | 0.00 | 0.00 | 0.00 | 770.00 | 770.00 |
| Daniel | | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 1,620.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| James | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Raymond | 81464 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Edward | 82399 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Jared | 83257 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| Ashton | 81480 | 937.50 | 0.00 | 0.00 | 0.00 | 0.00 | 937.50 |
| Quon | | 0.00 | 0.00 | 0.00 | 0.00 | 2,199.00 | 2,199.00 |
| Tom | 64368 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| Hernandez | Manuel | 0.00 | 0.00 | 0.00 | 0.00 | 466.36 | 466.36 |
| Alton | 80437 | 0.00 | 0.00 | 0.00 | 0.00 | 1,672.22 | 1,672.22 |
| Joseph | | 0.00 | 0.00 | 0.00 | 0.00 | 1,240.00 | 1,240.00 |
| Michael | | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Michael | 84499 | 0.00 | 0.00 | 0.00 | 0.00 | 1,228.20 | 1,228.20 |
| Andrew | | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| Joseph | 10068 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Richard | 70476 | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | 280.00 |
| Floyd | | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.01 | 1,100.01 |
| Vincent | | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 1,620.00 |
| Jeff | 84075 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Miguel | 52156 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 |
| Steven | | 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 1,950.00 |
| Derek | 65264 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Jesse | 30204 | 562.50 | 0.00 | 0.00 | 0.00 | 0.00 | 562.50 |
| Thomas | 29863 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Gary | | 0.00 | 0.00 | 0.00 | 0.00 | 349.86 | 349.86 |
| Murphy | | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Cary | 33696 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Scott | | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| Jerome | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Brian | | 0.00 | 0.00 | 0.00 | 0.00 | 392.00 | 392.00 |
| Neil | | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| Daniel | 52301 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| Mark | | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Ronald | | 0.00 | 0.00 | 0.00 | 0.00 | 135.89 | 135.89 |
| Andrew | 82683 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| Gregory | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Phyllis | 36278 | 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 780.00 |
| Wes | 64411 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Jayne | 41615 | 1,305.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,305.00 |
| Eddie | 463 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| Mark | 29416 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| Mario | 58642 | 0.00 | 0.00 | 0.00 | 0.00 | 700.02 | 700.02 |
| William | 55171 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| David | | 0.00 | 0.00 | 0.00 | 0.00 | 1,985.59 | 1,985.59 |
| William | 54549 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Katherine | 84623 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 |
| Charles | 47219 | 4,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,300.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Humberto | 84420 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Mark | | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Martin | | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Sue | 31310 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| William | | 0.00 | 0.00 | 0.00 | 0.00 | 1,089.00 | 1,089.00 |
| Richard | 26621 | 0.00 | 0.00 | 0.00 | 0.00 | 293.75 | 293.75 |
| Timothy | 81710 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Terry | | 0.00 | 0.00 | 0.00 | 0.00 | 3,256.49 | 3,256.49 |
| Jose | | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Wilfredo | 82181 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Paul | 36370 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| Robert | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Steven | 59261 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Daniel | 35389 | 0.00 | 0.00 | 0.00 | 0.00 | 737.50 | 737.50 |
| David | | 0.00 | 0.00 | 0.00 | 0.00 | 2,980.00 | 2,980.00 |
| Thomas | | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Eugene | 39858 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Stephen | 82025 | 0.00 | 0.00 | 0.00 | 0.00 | 130.52 | 130.52 |
| James | 80876 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| Gregory | | 0.00 | 0.00 | 0.00 | 0.00 | 566.00 | 566.00 |
| Anthony | 44815 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Jamaine | 48648 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Roger | 54939 | 0.00 | 0.00 | 0.00 | 0.00 | 1,093.75 | 1,093.75 |
| Mhomed | 37025 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Bridget | 84663 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| Robert | | 0.00 | 0.00 | 0.00 | 0.00 | 476.82 | 476.82 |
| Patrick | 82426 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Kwame | 21660 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Frank | | 0.00 | 0.00 | 0.00 | 0.00 | 785.00 | 785.00 |
| Joseph | 83492 | 0.00 | 0.00 | 0.00 | 0.00 | 933.34 | 933.34 |
| Thomas | | 0.00 | 0.00 | 0.00 | 0.00 | 2,499.00 | 2,499.00 |
| Charles | 68340 | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 | 660.00 |
| Terry | | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| Kevin | 82509 | 0.00 | 0.00 | 0.00 | 0.00 | 888.88 | 888.88 |
| Kenneth | 48466 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Robert | 81902 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| Joshua | 31470 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Robert | 39 | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 |
| Roy | | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Hans | 2896 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| Kurt | 35965 | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.00 | 1,280.00 |
| Michael | 17309 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Jason | | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.00 | 3,800.00 |
| Tyler | 84590 | 933.32 | 0.00 | 0.00 | 0.00 | 0.00 | 933.32 |
| Cletus | 29893 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| Michael | 34898 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Marick | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Scott | 32797/83658 | 2,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,150.00 |
| Michael | | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| Raymond | 66106 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Michael | | 0.00 | 0.00 | 0.00 | 0.00 | 332.18 | 332.18 |
| Thomas | | 0.00 | 0.00 | 0.00 | 0.00 | 1,199.00 | 1,199.00 |
| James | 55994 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| David | | 0.00 | 0.00 | 0.00 | 0.00 | 1,744.50 | 1,744.50 |
| Nathaniel | 81297 | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| Richard | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| John | 886 | 0.00 | 0.00 | 0.00 | 0.00 | 107.71 | 107.71 |
| Gary | | 0.00 | 0.00 | 0.00 | 0.00 | 1,449.00 | 1,449.00 |
| Willie | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Charles | 45584 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Lawrence | | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| Kevin | 66045 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Charles | 34744 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| Danny | 80541 | 0.00 | 0.00 | 0.00 | 0.00 | 222.23 | 222.23 |
| Dion | 17204 | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 520.00 |
| Alonzo | 70852 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Richard 40924 | | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| William | 35309 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Steven | 84293 | 610.00 | 0.00 | 0.00 | 0.00 | 270.00 | 880.00 |
| Scott | | 0.00 | 0.00 | 0.00 | 0.00 | 3,299.00 | 3,299.00 |
| Syed | 59444 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| James | | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| Michael | | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| Raymond | 33895 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| Issa | 82360 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Jake | 83017 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| Bruce | | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.00 | 1,425.00 |
| Edward | | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| Frederick | 68856 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Ryan | | 0.00 | 0.00 | 0.00 | 0.00 | 2,941.68 | 2,941.68 |
| Russell | | 0.00 | 0.00 | 0.00 | 0.00 | 1,656.93 | 1,656.93 |
| Ivory | | 0.00 | 0.00 | 0.00 | 0.00 | 1,665.00 | 1,665.00 |
| Dale | 54475 | 720.00 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| Jerome | | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| Larry | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Robert  23306 | | 0.00 | 0.00 | 0.00 | 0.00 | 3,670.50 | 3,670.50 |
| Billy | | 0.00 | 0.00 | 0.00 | 0.00 | 326.70 | 326.70 |
| Daniel | 29417 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| James | 28278 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Mark | 40141 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Wallace | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Wallace | 82547 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Darren | 18893 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| James | | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Todd | | 0.00 | 0.00 | 0.00 | 0.00 | 820.00 | 820.00 |
| Christopher | | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Joseph | 44818 | 1,980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,980.00 |
| Garrence | 81052 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| Scott | | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| Frederick | | 0.00 | 0.00 | 0.00 | 0.00 | 2,499.00 | 2,499.00 |
| Brian | 24874 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Joseph | | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Lawrence | | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 |
| Christine | 41622 | 2,430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,430.00 |
| Willian | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Kenny | 83909 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| David | 81429 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Ed | 36521 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Jeremy | 14367 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| Peter | 82548 | 720.00 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| James | | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| William | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Michael | 1635 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| Arnold | 81555 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| James | 84610 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| Daniel | | 0.00 | 0.00 | 0.00 | 0.00 | 5,049.00 | 5,049.00 |
| Kirk | 49115 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Dean | | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Neal | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Michael | 81301 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Gregory | 84548 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Steve | | 0.00 | 0.00 | 0.00 | 0.00 | 647.31 | 647.31 |
| Esau | | 0.00 | 0.00 | 0.00 | 0.00 | 1,367.68 | 1,367.68 |
| Andrew | | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Charles | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| George | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Andrew | | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Otis | 918 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Damon | 31447 | 0.00 | 0.00 | 0.00 | 0.00 | 3,349.00 | 3,349.00 |
| Willie | 81154 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Bruce | | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Michael | 42511 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Robert | 40195 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Arnie | 84035 | 660.00 | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 |
| Ala | | 0.00 | 0.00 | 0.00 | 0.00 | 321.00 | 321.00 |
| Joshua | 51589 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Brian | 36653 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 1,620.00 |
| Jeffrey | 3127 | 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Jon | 83331 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Brian | 13579 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| Thomas | | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| Eddie | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Christopher | | 0.00 | 0.00 | 0.00 | 0.00 | 3,249.00 | 3,249.00 |
| Paul | 10642 | 0.00 | 0.00 | 0.00 | 0.00 | 1,789.00 | 1,789.00 |
| Sadam | 81634 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Eric | | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| Vincent | | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 | 2,520.00 |
| Mitchel | 84531 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| David | 66905 | 0.00 | 0.00 | 0.00 | 0.00 | 3,749.00 | 3,749.00 |
| Eddie | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Christopher | 81215 | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| Aaron | 65529 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Patrick | | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Travis | 35349 | 0.00 | 0.00 | 0.00 | 0.00 | 1,220.00 | 1,220.00 |
| Calvin | | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| Stephen | 84197 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Thomas | 46678 | 0.00 | 0.00 | 0.00 | 0.00 | 1,422.22 | 1,422.22 |
| Dan | 44255 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Norberto | 84282 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| Anthony | 49639 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Steven | 35989 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Jim | | 0.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 3,300.00 |
| William | | 0.00 | 0.00 | 0.00 | 0.00 | 1,480.00 | 1,480.00 |
| David | | 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 1,950.00 |
| Jason | 84398 | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| George | 43073 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| Guy | 53398 | 0.00 | 0.00 | 0.00 | 0.00 | 1,222.50 | 1,222.50 |
| Mark | 8751 | 0.00 | 0.00 | 0.00 | 0.00 | 283.00 | 283.00 |
| Charles | 10277 | 0.00 | 0.00 | 0.00 | 0.00 | 1,796.96 | 1,796.96 |
| John | 81290 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| James | | 0.00 | 0.00 | 0.00 | 0.00 | 1,344.00 | 1,344.00 |
| Jesus | 83294 | 1,420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,420.00 |
| Paul | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Thomas | 2168 | 1,471.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,471.90 |
| Michael | 81736 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Andrew | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Todd | 39260 | 0.00 | 0.00 | 0.00 | 0.00 | 644.00 | 644.00 |
| Calvin | 464 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Jason | 24019 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| Jeffrey | | 0.00 | 0.00 | 0.00 | 0.00 | 990.00 | 990.00 |
| Christopher | 67949 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Matthew | 81742 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Gerald | 36024 | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.00 | 1,280.00 |
| Mario | 33610 | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Michael | | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| James | 80524 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Shawn | 15184 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| Tawfiq | 83352 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| Aaron | 44613 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| James | 80655 | 0.00 | 0.00 | 0.00 | 0.00 | 460.00 | 460.00 |
| Jon | 27624 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| Paul | 84587 | 1,330.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,330.00 |
| Richard | 34534 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Daniel | 45300 | 0.00 | 0.00 | 0.00 | 0.00 | 1,244.44 | 1,244.44 |
| Dionte | 65686 | 0.00 | 0.00 | 0.00 | 0.00 | 510.00 | 510.00 |
| Stanford | 3066 | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| Willie | 81872 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| Larry | 81758 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| John | 69457 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| Kurt | | 0.00 | 0.00 | 0.00 | 0.00 | 570.00 | 570.00 |
| Alexander | 44726 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| David | 977 | 1,190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,190.00 |
| Kenneth | 82230 | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| 80436 | | 0.00 | 0.00 | 0.00 | 0.00 | 699.00 | 699.00 |
| Austin | 45486 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Sam | | 0.00 | 0.00 | 0.00 | 0.00 | 3,999.00 | 3,999.00 |
| Frederick | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Sammy | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Christopher | 83175 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Konstantinos | 84216 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| Sean | 34853 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| Davlyne | 83545 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Jeff | 973 | 0.00 | 0.00 | 0.00 | 0.00 | 812.50 | 812.50 |
| Douglas | 64460 | 0.00 | 0.00 | 0.00 | 0.00 | 93.75 | 93.75 |
| Vargas | Isidro | 0.00 | 0.00 | 0.00 | 0.00 | 877.50 | 877.50 |
| James | | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| Anthony | 83125 | 580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| David | 648 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| Robert | | 0.00 | 0.00 | 0.00 | 0.00 | 2,396.84 | 2,396.84 |
| Theodore | 46750 | 620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 620.00 |
| Scott | | 0.00 | 0.00 | 0.00 | 0.00 | 1,665.00 | 1,665.00 |
| Thomas | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Clarence | | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Emelio | 83044 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Ross | | 0.00 | 0.00 | 0.00 | 0.00 | 2,275.00 | 2,275.00 |
| Mark | 31822 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Arthur | | 0.00 | 0.00 | 0.00 | 0.00 | 2,416.68 | 2,416.68 |
| Luther | 3248 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| Joseph | 6953 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Daniel | | 0.00 | 0.00 | 0.00 | 0.00 | 3,320.00 | 3,320.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|------------|------|----------:|---------:|---------:|---------:|----------:|------:|
| Rodney | | 0.00 | 0.00 | 0.00 | 0.00 | 2,499.00 | 2,499.00 |
| Clarence | 81473 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Brian | 80104 | 433.38 | 0.00 | 0.00 | 0.00 | 0.00 | 433.38 |
| Robert | 80984 | 1,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| Richard | 33401 | 220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 |
| Thomas | 67588 | 480.00 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| Adrian | 82716 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| George | 6077 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| Kim | | 0.00 | 0.00 | 0.00 | 0.00 | 2,759.60 | 2,759.60 |
| Paul | 41225 | 0.00 | 0.00 | 0.00 | 0.00 | 1,649.00 | 1,649.00 |
| Don | | 0.00 | 0.00 | 0.00 | 0.00 | 4,940.82 | 4,940.82 |
| Yonatan | | 0.00 | 0.00 | 0.00 | 0.00 | 2,099.30 | 2,099.30 |
| Jesus | 38379 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| Ronald | | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Javar | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Paul | | 0.00 | 0.00 | 0.00 | 0.00 | 1,484.10 | 1,484.10 |
| Mitchell | | 0.00 | 0.00 | 0.00 | 0.00 | 198.00 | 198.00 |
| Ed | | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |
| Craig | 81807 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 4,845.00 | 4,845.00 |
| Ambrose | 20122 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Lonnie | 14483 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Shaun | 84313 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| Daniel | 82400 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Iven | 81230 | 0.00 | 0.00 | 0.00 | 0.00 | 1,577.78 | 1,577.78 |
| Reinaldo | 80659 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Ruben | 36975 | 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| Daniel | | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |
| Richard | | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Mark | | 0.00 | 0.00 | 0.00 | 0.00 | 638.52 | 638.52 |
| Kenneth | 57416 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Marcia | 84226 | 510.00 | 0.00 | 0.00 | 0.00 | 0.00 | 510.00 |
| Marvin | 80419 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Ronald | 11926 | 0.00 | 0.00 | 0.00 | 0.00 | 1,163.89 | 1,163.89 |
| Tyrone | | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| Patrick | | 0.00 | 0.00 | 0.00 | 0.00 | 2,455.00 | 2,455.00 |
| Pascual | 29731 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.00 |
| David | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Tami | 42774 / 82702 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| Herman | 81379 | 0.00 | 0.00 | 0.00 | 0.00 | 583.33 | 583.33 |
| Lester | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Light | 83922 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Jason | 49987 | 0.00 | 0.00 | 0.00 | 0.00 | 1,949.00 | 1,949.00 |
| Jermaine | | 0.00 | 0.00 | 0.00 | 0.00 | 1,360.00 | 1,360.00 |
| Ryan | 23805 | 3,700.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 6,200.00 |
| Joseph | 42902 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Bruce | 81137 | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| Robert | 84209 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| Brian | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Daniel | 15284 | 1,280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.00 |
| Rafael | | 0.00 | 0.00 | 0.00 | 0.00 | 588.00 | 588.00 |
| John | | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| Lonnie | 82378 | 0.00 | 0.00 | 0.00 | 0.00 | 507.50 | 507.50 |
| Jeffrey | | 0.00 | 0.00 | 0.00 | 0.00 | 468.90 | 468.90 |
| Michael | 55553 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Michael | 48718 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Mark | 82207 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Jerry | 1759 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| Terence | | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| Mark | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Robert | 3590 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Eric | 35624 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Dean | 45902 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| Eric | 82906 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Carlos | 18825 | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |
| Bruce | 83635 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| Dan | | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| John | | 0.00 | 0.00 | 0.00 | 0.00 | 382.74 | 382.74 |
| Bruce | 14697 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| Del | 38108 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Sean | 80706 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| John | 81941 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Linzy | | 0.00 | 0.00 | 0.00 | 0.00 | 845.00 | 845.00 |
| Ricky | 66552 | 0.00 | 0.00 | 0.00 | 0.00 | 1,609.00 | 1,609.00 |
| Jacob | 84652 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| Gerald | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Frank | 80142 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| George | | 0.00 | 0.00 | 0.00 | 0.00 | 625.00 | 625.00 |
| Paul | 42980 | 0.00 | 0.00 | 0.00 | 0.00 | 822.20 | 822.20 |
| John | 55045 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Kevin | | 0.00 | 0.00 | 0.00 | 0.00 | 760.00 | 760.00 |
| Ronald | 39439 | 0.00 | 0.00 | 0.00 | 0.00 | 2,405.31 | 2,405.31 |
| Bret | | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 1,620.00 |
| Karl | 81825 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Chad | 29795 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| Donald | | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| Russ | | 0.00 | 0.00 | 0.00 | 0.00 | 1,629.00 | 1,629.00 |
| Bill | 9767 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Gene | 80491 | 1,140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,140.00 |
| Daniel | 45247 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Penny | 22809 | 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 780.00 |
| Kevin | 82002 | 0.00 | 0.00 | 0.00 | 0.00 | 1,710.00 | 1,710.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Keith | 10340 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Christopher | 80884 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Romell | 14500 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Allan | | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | 280.00 |
| Eugene | | 0.00 | 0.00 | 0.00 | 0.00 | 4,490.51 | 4,490.51 |
| Philip | | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| William | 81670 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| David | | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Harold | 82019 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Peter | | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.00 | 1,120.00 |
| Gregory | 81507 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 |
| Rydan | | 0.00 | 0.00 | 0.00 | 0.00 | 1,110.00 | 1,110.00 |
| Al | | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| Larry | 64633 | 0.00 | 0.00 | 0.00 | 0.00 | 255.00 | 255.00 |
| Lawrence | 27228 | 0.00 | 0.00 | 0.00 | 0.00 | 1,763.90 | 1,763.90 |
| Fred | | 0.00 | 0.00 | 0.00 | 0.00 | 360.75 | 360.75 |
| Ronald | 80579 | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| Wade | 39532 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 |
| Wayne | | 0.00 | 0.00 | 0.00 | 0.00 | 1,834.00 | 1,834.00 |
| Daniel | | 0.00 | 0.00 | 0.00 | 0.00 | 1,049.00 | 1,049.00 |
| Terrance | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Dwayne | 34767 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Nathaniel | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Rodney | 81017 | 2,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| Keith | 45273 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Craig | | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 | 660.00 |
| Kevin | | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Gary | 29838 | 0.00 | 0.00 | 0.00 | 0.00 | 974.50 | 974.50 |
| David | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Richard | | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 140.00 |
| Ursus | 83881 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| David | 31879 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| Dale | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Albert | 84100 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.00 |
| William | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Lance | 56058 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| Rafael | 43961 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Derek | 6878 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Quinas | 21276 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Steve | 47713 | 0.00 | 0.00 | 0.00 | 0.00 | 1,065.00 | 1,065.00 |
| Willie | 48833 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 3,200.00 |
| James | 55626 | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 | 4,800.00 |
| Darryl | 60537 | 0.00 | 0.00 | 0.00 | 0.00 | 353.55 | 353.55 |
| Ronald | | 0.00 | 0.00 | 0.00 | 0.00 | 476.82 | 476.82 |
| Kevin | 8038 | 0.00 | 0.00 | 0.00 | 0.00 | 1,671.44 | 1,671.44 |
| Trounte | | 0.00 | 0.00 | 0.00 | 0.00 | 2,390.00 | 2,390.00 |

| FIRST NAME | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Louis | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Blaine | 47973 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| Glenn | 83980 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 320.00 |
| Michael | 80183 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Devin | 81719 | 0.00 | 0.00 | 0.00 | 0.00 | 1,520.00 | 1,520.00 |
| Robert | | 0.00 | 0.00 | 0.00 | 0.00 | 1,619.10 | 1,619.10 |
| Donald | 81084 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 |
| Floyd | 45312 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Garfield | 80785 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Jimmy | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Nesby | | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Greg | | 0.00 | 0.00 | 0.00 | 0.00 | 1,850.00 | 1,850.00 |
| Ed | 32387 | 0.00 | 0.00 | 0.00 | 0.00 | 4,349.00 | 4,349.00 |
| Dean | 34902 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| John | 81539 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| Justin | 82910 | 1,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 |
| Alexander | | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| Richard | 42500 | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| James | 988 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| James | 32825 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Stuart | 84092 | 0.00 | 0.00 | 0.00 | 0.00 | 344.40 | 344.40 |
| William | 80765 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 | 2,025.00 |
| Richard | 30413 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| Stephen | 83008 | 380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.00 |
| Theodore | 54047 | 0.00 | 0.00 | 0.00 | 0.00 | 1,220.00 | 1,220.00 |
| Michael | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Marty | 4107 | 1,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,520.00 |
| TOTAL | | 118,387.15 | 0.00 | 1,000.00 | 1,400.00 | 571,120.51 | 691,907.66 |

| | |
|---|---|
| NuMedical SC | 118,387.15 |
| NuMale Medical Center | 573,520.51 |
| | 691,907.66 |

## NuMale Medical Center LLC / NuMedical SC
## A/P Aging Summary
### As of June 30, 2025

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ADT Security | 65.46 | 0.00 | 0.00 | 0.00 | 0.00 | 65.46 |
| Cardinal Health | 207.93 | 175.85 | 0.00 | 0.00 | 0.00 | 383.78 |
| Carie Boyds Prescription | 640.00 | 7,604.00 | 0.00 | 0.00 | 0.00 | 8,244.00 |
| Empower pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 727.41 | 727.41 |
| First Choice Blue Tiger | 52.95 | 0.00 | 0.00 | 0.00 | 0.00 | 52.95 |
| Global Payments | 0.00 | 256.30 | 0.00 | 128.15 | 384.45 | 768.90 |
| Good Karma Brands - WTMJ AM | 0.00 | 0.00 | 0.00 | 0.00 | 2,585.00 | 2,585.00 |
| KMA Bodilly CPA | 0.00 | 0.00 | 0.00 | 0.00 | 3,809.00 | 3,809.00 |
| Lamar Companies | 0.00 | 0.00 | 0.00 | 0.00 | 48,666.64 | 48,666.64 |
| Law Offices of Jeffrey Hellman LLC | 0.00 | 0.00 | (440.00) | 0.00 | 0.00 | (440.00) |
| MayFair Mall LLC | 0.00 | 0.00 | 0.00 | 0.00 | 15,844.32 | 15,844.32 |
| Mid-West Family Madison | 0.00 | 0.00 | 0.00 | 0.00 | 6,012.00 | 6,012.00 |
| NuMale Corporation (NuMedical AP) | 18,834.71 | 0.00 | 0.00 | 0.00 | 0.00 | 18,834.71 |
| PharmaLink Pharmacy | 253.75 | 0.00 | 0.00 | 0.00 | 0.00 | 253.75 |
| Plymouth Medical | 2,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,950.00 |
| Quest Diagnostics | 342.70 | 681.62 | 0.00 | 0.00 | 0.00 | 1,024.32 |
| Spectrum Business | 444.70 | 0.00 | 0.00 | 0.00 | 0.00 | 444.70 |
| Stericycle, Inc. | 0.00 | 0.00 | 688.49 | 0.00 | 0.00 | 688.49 |
| TOSOH Bioscience Inc | 1,270.80 | 1,270.80 | 1,270.80 | 1,270.80 | 6,208.46 | 11,291.66 |
| Wells Pharmacy Network LLC | 861.55 | 0.00 | 0.00 | 0.00 | 0.00 | 861.55 |
| WITI (Check Only) | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| **TOTAL** | **25,924.55** | **9,988.57** | **1,519.29** | **1,398.95** | **85,737.28** | **124,568.64** |

## NuMedical SC
## A/P Aging Summary
### As of June 30, 2025

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Global Payments | 0.00 | 256.30 | 0.00 | 128.15 | 384.45 | 768.90 |
| NuMale Corporation (NuMedical AP) | 18,834.71 | 0.00 | 0.00 | 0.00 | 0.00 | 18,834.71 |
| **TOTAL** | **18,834.71** | **256.30** | **0.00** | **128.15** | **384.45** | **19,603.61** |

## NuMale Medical Center LLC
## A/P Aging Summary
### As of June 30, 2025

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ADT Security | 65.46 | 0.00 | 0.00 | 0.00 | 0.00 | 65.46 |
| Cardinal Health | 207.93 | 175.85 | 0.00 | 0.00 | 0.00 | 383.78 |
| Carie Boyds Prescription | 640.00 | 7,604.00 | 0.00 | 0.00 | 0.00 | 8,244.00 |
| Empower pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 727.41 | 727.41 |
| First Choice Blue Tiger | 52.95 | 0.00 | 0.00 | 0.00 | 0.00 | 52.95 |

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Good Karma Brands - WTMJ AM** | 0.00 | 0.00 | 0.00 | 0.00 | 2,585.00 | 2,585.00 |
| **KMA Bodilly CPA** | 0.00 | 0.00 | 0.00 | 0.00 | 3,809.00 | 3,809.00 |
| **Lamar Companies** | 0.00 | 0.00 | 0.00 | 0.00 | 48,666.64 | 48,666.64 |
| **Law Offices of Jeffrey Hellman LLC** | 0.00 | 0.00 | (440.00) | 0.00 | 0.00 | (440.00) |
| **MayFair Mall LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 15,844.32 | 15,844.32 |
| **Mid-West Family Madison** | 0.00 | 0.00 | 0.00 | 0.00 | 6,012.00 | 6,012.00 |
| **PharmaLink Pharmacy** | 253.75 | 0.00 | 0.00 | 0.00 | 0.00 | 253.75 |
| **Plymouth Medical** | 2,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,950.00 |
| **Quest Diagnostics** | 342.70 | 681.62 | 0.00 | 0.00 | 0.00 | 1,024.32 |
| **Spectrum Business** | 444.70 | 0.00 | 0.00 | 0.00 | 0.00 | 444.70 |
| **Stericycle, Inc.** | 0.00 | 0.00 | 688.49 | 0.00 | 0.00 | 688.49 |
| **TOSOH Bioscience Inc** | 1,270.80 | 1,270.80 | 1,270.80 | 1,270.80 | 6,208.46 | 11,291.66 |
| **Wells Pharmacy Network LLC** | 861.55 | 0.00 | 0.00 | 0.00 | 0.00 | 861.55 |
| **WITI (Check Only)** | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| **TOTAL** | **7,089.84** | **9,732.27** | **1,519.29** | **1,270.80** | **85,352.83** | **104,965.03** |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

May 31, 2025 through June 30, 2025
Account Number:                3675



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00373898 DRE 703 219 18225 NNNNNNNNNNN  1 000000000 64 0000
NUMEDICAL, S.C.   DEBTOR-IN-POSSESSION
CASE NO 25-10343
2600 N MAYFAIR RD STE 1140
WAUWATOSA WI 53226-1308

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$9,187.06** |
| Deposits and Additions | 31 | 169,246.53 |
| Electronic Withdrawals | 47 | -162,020.92 |
| **Ending Balance** | **78** | **$16,412.67** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account - please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250530 CO Entry Descr:Settlementsec:CCD   Trace#:291471020415102 Eed:250602  Ind ID:854046C6-63D8-4      Ind Name:Numedical SC Trn: 1530415102Tc | $4,600.00 |
| 06/02 | Payment Received      06/03 Repeatmd, Inc. Houston TX Card 8251 | 2,500.00 |
| 06/03 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD   Trace#:291471025355375 Eed:250603  Ind ID:854046C6-63D8-4      Ind Name:Numedical SC Trn: 1545355375Tc | 4,750.00 |
| 06/03 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD   Trace#:291471025355374 Eed:250603  Ind ID:854046C6-63D8-4      Ind Name:Numedical SC Trn: 1545355374Tc | 2,843.06 |
| 06/04 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250603 CO Entry Descr:Settlementsec:CCD   Trace#:291471021231370 Eed:250604  Ind ID:854046C6-63D8-4      Ind Name:Numedical SC Trn: 1551231370Tc | 500.00 |
| 06/05 | Deposit     2135786082 | 3,025.00 |
| 06/05 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250604 CO Entry Descr:Settlementsec:CCD   Trace#:291471029222192 Eed:250605  Ind ID:854046C6-63D8-4      Ind Name:Numedical SC Trn: 1569222192Tc | 17,880.00 |
| 06/06 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250605 CO Entry Descr:Settlementsec:CCD   Trace#:291471020845917 Eed:250606  Ind ID:854046C6-63D8-4      Ind Name:Numedical SC Trn: 1570845917Tc | 6,010.00 |



May 31, 2025 through June 30, 2025

Account Number: ███████3675

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/09 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250606 CO Entry Descr:Settlementsec:CCD    Trace#:291471026135160 Eed:250609   Ind ID:854046C6-63D8-4          Ind Name:Numedical SC Trn: 1606135160Tc | 5,400.00 |
| 06/09 | Payment Received        06/09 Repeatmd, Inc. Houston TX Card 8251 | 2,400.00 |
| 06/10 | Deposit      1259588916 | 800.00 |
| 06/10 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250609 CO Entry Descr:Settlementsec:CCD    Trace#:291471026020318 Eed:250610   Ind ID:854046C6-63D8-4          Ind Name:Numedical SC Trn: 1616020318Tc | 6,300.00 |
| 06/11 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250610 CO Entry Descr:Settlementsec:CCD    Trace#:291471020706353 Eed:250611   Ind ID:854046C6-63D8-4          Ind Name:Numedical SC Trn: 1620706353Tc | 6,199.00 |
| 06/12 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250611 CO Entry Descr:Settlementsec:CCD    Trace#:291471028031811 Eed:250612   Ind ID:854046C6-63D8-4          Ind Name:Numedical SC Trn: 1638031811Tc | 2,400.00 |
| 06/13 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250612 CO Entry Descr:Settlementsec:CCD    Trace#:291471029853988 Eed:250613   Ind ID:854046C6-63D8-4          Ind Name:Numedical SC Trn: 1649853988Tc | 5,129.00 |
| 06/16 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250613 CO Entry Descr:Settlementsec:CCD    Trace#:291471026813721 Eed:250616   Ind ID:854046C6-63D8-4          Ind Name:Numedical SC Trn: 1676813721Tc | 8,700.00 |
| 06/17 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250616 CO Entry Descr:Settlementsec:CCD    Trace#:291471027635777 Eed:250617   Ind ID:854046C6-63D8-4          Ind Name:Numedical SC Trn: 1687635777Tc | 2,601.00 |
| 06/18 | Deposit      2135786256 | 400.00 |
| 06/18 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250617 CO Entry Descr:Settlementsec:CCD    Trace#:291471025500304 Eed:250618   Ind ID:854046C6-63D8-4          Ind Name:Numedical SC Trn: 1695500304Tc | 14,919.00 |
| 06/20 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250618 CO Entry Descr:Settlementsec:CCD    Trace#:291471028104048 Eed:250620   Ind ID:854046C6-63D8-4          Ind Name:Numedical SC Trn: 1718104048Tc | 2,600.00 |
| 06/23 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250620 CO Entry Descr:Settlementsec:CCD    Trace#:291471029829796 Eed:250623   Ind ID:854046C6-63D8-4          Ind Name:Numedical SC Trn: 1749829796Tc | 10,600.00 |
| 06/23 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250620 CO Entry Descr:Settlementsec:CCD    Trace#:291471025650122 Eed:250623   Ind ID:854046C6-63D8-4          Ind Name:Numedical SC Trn: 1745650122Tc | 5,100.00 |
| 06/23 | Online Transfer From Chk ...6399 Transaction#: 25230052105 | 4,368.56 |
| 06/24 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250623 CO Entry Descr:Settlementsec:CCD    Trace#:291471022397300 Eed:250624   Ind ID:854046C6-63D8-4          Ind Name:Numedical SC Trn: 1752397300Tc | 11,130.00 |
| 06/25 | Deposit      2135842443 | 2,550.00 |
| 06/25 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250624 CO Entry Descr:Settlementsec:CCD    Trace#:291471026781169 Eed:250625   Ind ID:854046C6-63D8-4          Ind Name:Numedical SC Trn: 1766781169Tc | 816.66 |
| 06/26 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250625 CO Entry Descr:Settlementsec:CCD    Trace#:291471029824480 Eed:250626   Ind ID:854046C6-63D8-4          Ind Name:Numedical SC Trn: 1779824480Tc | 2,600.00 |
| 06/26 | Online Transfer From Chk ...6399 Transaction#: 25266530451 | 2,075.25 |
| 06/27 | Deposit      2135842457 | 3,750.00 |
| 06/27 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250626 CO Entry Descr:Settlementsec:CCD    Trace#:291471025937715 Eed:250627   Ind ID:854046C6-63D8-4          Ind Name:Numedical SC Trn: 1785937715Tc | 9,500.00 |
| 06/30 | Orig CO Name:Numale Medical          Orig ID:1043575881 Desc Date:250627 CO Entry Descr:Settlementsec:CCD    Trace#:291471025638476 Eed:250630   Ind ID:854046C6-63D8-4          Ind Name:Numedical SC Trn: 1815638476Tc | 16,800.00 |

**Total Deposits and Additions**       **$169,246.53**

 **CHASE**

May 31, 2025 through June 30, 2025
Account Number: ⬛⬛⬛⬛3675



## ATM & DEBIT CARD SUMMARY

Holly Triplett  Card 8251

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $4,900.00 |

ATM & Debit Card Totals

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $4,900.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250530 CO Entry Descr:Settlementsec:CCD    Trace#:291471020415108 Eed:250602   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1530415108Tc | $60.30 |
| 06/02 | 06/01 Online Transfer To Chk ...8692 Transaction#: 24972176090 | 6,500.00 |
| 06/03 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD    Trace#:291471025355124 Eed:250603   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1545355124Tc | 101.47 |
| 06/03 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD    Trace#:291471025355123 Eed:250603   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1545355123Tc | 56.18 |
| 06/03 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD    Trace#:291471025355126 Eed:250603   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1545355126Tc | 53.00 |
| 06/03 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD    Trace#:291471025355125 Eed:250603   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1545355125Tc | 5.02 |
| 06/03 | 06/03 Online Transfer To Chk ...8692 Transaction#: 25001646528 | 6,000.00 |
| 06/04 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250603 CO Entry Descr:Settlementsec:CCD    Trace#:291471021231484 Eed:250604   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1551231484Tc | 10.05 |
| 06/04 | 06/04 Online Transfer To Chk ...9865 Transaction#: 25012045298 | 1,363.00 |
| 06/05 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250604 CO Entry Descr:Settlementsec:CCD    Trace#:291471029222144 Eed:250605   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1569222144Tc | 407.34 |
| 06/06 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250605 CO Entry Descr:Settlementsec:CCD    Trace#:291471020845878 Eed:250606   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1570845878Tc | 121.21 |
| 06/06 | 06/06 Online Transfer To Chk ...9865 Transaction#: 25034891271 | 11,279.00 |
| 06/06 | 06/06 Online Transfer To Chk ...8692 Transaction#: 25034910378 | 10,000.00 |
| 06/09 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250606 CO Entry Descr:Settlementsec:CCD    Trace#:291471026135168 Eed:250609   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1606135168Tc | 119.91 |
| 06/10 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250609 CO Entry Descr:Settlementsec:CCD    Trace#:291471026020297 Eed:250610   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1616020297Tc | 145.57 |
| 06/11 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250610 CO Entry Descr:Settlementsec:CCD    Trace#:291471020706349 Eed:250611   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1620706349Tc | 147.03 |
| 06/12 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250611 CO Entry Descr:Settlementsec:CCD    Trace#:291471028031807 Eed:250612   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1638031807Tc | 56.43 |
| 06/12 | 06/12 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123508 Numedical Wages 6/13/Bnf/Paylocity Numale Corporation CO ID 123 509 Direct Deposits/Time/08:56 Imad: 0612Mmqfmp2L009861 Trn: 3168645163Es | 10,297.06 |



May 31, 2025 through June 30, 2025

Account Number: ████████3675

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/12 | 06/12 Online Transfer To Chk ...9865 Transaction#: 25100790948 | 11,463.87 |
| 06/12 | 06/12 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123508 Numedical SC Taxes 6/13/Bnf/Paylocity Tax Payments Imad: 0612Mmqfmp2K014418 Trn: 3205385163Es | 3,912.58 |
| 06/12 | 06/12 Online Transfer To Chk ...8692 Transaction#: 25101246671 | 5,000.00 |
| 06/13 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250612 CO Entry Descr:Settlementsec:CCD    Trace#:291471029854030 Eed:250613   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1649854030Tc | 7.22 |
| 06/13 | 06/13 Online Transfer To Chk ...9865 Transaction#: 25123518125 | 2,000.00 |
| 06/16 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250613 CO Entry Descr:Settlementsec:CCD    Trace#:291471026813749 Eed:250616   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1676813749Tc | 179.24 |
| 06/16 | 06/16 Online Transfer To Chk ...8692 Transaction#: 25155509937 | 8,000.00 |
| 06/17 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250616 CO Entry Descr:Settlementsec:CCD    Trace#:291471027636251 Eed:250617   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1687636251Tc | 40.56 |
| 06/18 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250617 CO Entry Descr:Settlementsec:CCD    Trace#:291471025500284 Eed:250618   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1695500284Tc | 313.96 |
| 06/18 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250617 CO Entry Descr:Settlementsec:CCD    Trace#:291471025500285 Eed:250618   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1695500285Tc | 100.06 |
| 06/18 | 06/18 Online Transfer To Chk ...8692 Transaction#: 25172487056 | 18,000.00 |
| 06/20 | Orig CO Name:123508 Numedical     Orig ID:1364227403 Desc Date:250620 CO Entry Descr:Billing  Sec:CCD   Trace#:011002726991073 Eed:250620   Ind ID:123508 Ind Name:Numedical SC          Inv2893133 475052576       (PC) Trn: 1716991073Tc | 156.15 |
| 06/20 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250618 CO Entry Descr:Settlementsec:CCD    Trace#:291471028104000 Eed:250620   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1718104000Tc | 58.55 |
| 06/23 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250620 CO Entry Descr:Settlementsec:CCD    Trace#:291471029829780 Eed:250623   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1749829780Tc | 244.05 |
| 06/23 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250620 CO Entry Descr:Settlementsec:CCD    Trace#:291471025649966 Eed:250623   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1745649966Tc | 90.16 |
| 06/23 | 06/23 Online Transfer To Chk ...9865 Transaction#: 25232184914 | 9,011.66 |
| 06/23 | 06/23 Online Transfer To Chk ...8692 Transaction#: 25232275694 | 8,000.00 |
| 06/24 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250623 CO Entry Descr:Settlementsec:CCD    Trace#:291471022397325 Eed:250624   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1752397325Tc | 183.48 |
| 06/24 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250623 CO Entry Descr:Settlementsec:CCD    Trace#:291471022397324 Eed:250624   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1752397324Tc | 64.60 |
| 06/25 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250624 CO Entry Descr:Settlementsec:CCD    Trace#:291471026781189 Eed:250625   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1766781189Tc | 15.80 |
| 06/25 | 06/25 Online Transfer To Chk ...9865 Transaction#: 25249601466 | 6,000.00 |
| 06/25 | 06/25 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123508 Numedical 6/27 Dd/Bnf/Paylocity Numale Corporation CO ID 123509 Direct Deposits/Time/11:24 Imad: 0625Mmqfmp2L017862 Trn: 3296155176Es | 13,052.26 |
| 06/26 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250625 CO Entry Descr:Settlementsec:CCD    Trace#:291471029824486 Eed:250626   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1779824486Tc | 34.19 |
| 06/26 | 06/26 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123508 Numedical 6/27 Taxes/Bnf/Paylocity Tax Payments Imad: 0626Mmqfmp2L014596 Trn: 3213195177Es | 5,408.50 |
| 06/26 | 06/26 Online Transfer To Chk ...9865 Transaction#: 25266106667 | 1,435.09 |



May 31, 2025 through June 30, 2025

Account Number: ▮▮▮▮3675

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/27 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250626 CO Entry Descr:Settlementsec:CCD    Trace#:291471025937702 Eed:250627    Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1785937702Tc | 159.93 |
| 06/27 | 06/27 Online Transfer To Chk ...8692 Transaction#: 25274451392 | 10,000.00 |
| 06/30 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250627 CO Entry Descr:Settlementsec:CCD    Trace#:291471025638441 Eed:250630    Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 1815638441Tc | 366.44 |
| 06/30 | 06/30 Online Transfer To Chk ...8692 Transaction#: 25308742039 | 12,000.00 |
| **Total Electronic Withdrawals** | | **$162,020.92** |



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|------|-------:|
| 06/02 | $9,726.76 | 06/11 | 36,025.04 | 06/23 | 15,911.05 |
| 06/03 | 11,104.15 | 06/12 | 7,695.10 | 06/24 | 26,792.97 |
| 06/04 | 10,231.10 | 06/13 | 10,816.88 | 06/25 | 11,091.57 |
| 06/05 | 30,728.76 | 06/16 | 11,337.64 | 06/26 | 8,889.04 |
| 06/06 | 15,338.55 | 06/17 | 13,898.08 | 06/27 | 11,979.11 |
| 06/09 | 23,018.64 | 06/18 | 10,803.06 | 06/30 | 16,412.67 |
| 06/10 | 29,973.07 | 06/20 | 13,188.36 | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---:|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



May 31, 2025 through June 30, 2025

Account Number: ███████3675

This Page Intentionally Left Blank

Bank Reconciliations
NuMedical SC
25-10343-nmc

|  | Chase Bank |
|---|---|
|  | 6/30/2025 |
| Balance Sheet Balance | $17,232.67 |
| Bank Statement Balance | $16,412.67 |
| Variance | $820.00 |

Reconciling Items:

| | | |
|---|---|---|
| | $220.00 | 6/27/25 CC Sales, Cleared 7/1/25 |
| | $600.00 | 6/30/25 CC Sales, Cleared 7/2/25 |

| Total Reconciling Items | $820.00 |
|---|---|
| Variance | $0.00 |