# UNITED STATES BANKRUPTCY COURT

DISTRICT OF  Nevada

In Re. NuMale Nebraska LLC

§
§
§
§

Debtor(s)

Case No.  25-10346

Lead Case No.  25-10341

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025

Petition Date: 01/22/2025

Months Pending: 5

Industry Classification:  6  2  1  4

Reporting Method:           Accrual Basis ◉           Cash Basis ○

Debtor's Full-Time Employees (current):                                    2

Debtor's Full-Time Employees (as of date of order for relief):          2

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☒  Accounts receivable aging
☒  Postpetition liabilities aging
☐  Statement of capital assets
☐  Schedule of payments to professionals
☐  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/  *Michael W. Carmel*

Signature of Responsible Party

07/18/2025

Date

Michael W. Carmel, Esq.

Printed Name of Responsible Party

80 E. Columbus Avenue
Phoenix, Arizona 85012

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

| Debtor's Name | NuMale Nebraska LLC | | Case No. | 25-10346 |

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $13,549 | |
| b. Total receipts (net of transfers between accounts) | $129,446 | $383,298 |
| c. Total disbursements (net of transfers between accounts) | $134,294 | $392,462 |
| d. Cash balance end of month (a+b-c) | $8,701 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $134,294 | $392,462 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $25,651 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. Inventory    (Book ○    Market ○    Other ◉    (attach explanation)) | $0 | |
| d. Total current assets | $92,650 | |
| e. Total assets | $122,265 | |
| f. Postpetition payables (excluding taxes) | $20,930 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $0 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $20,930 | |
| k. Prepetition secured debt | $0 | |
| l. Prepetition priority debt | $0 | |
| m. Prepetition unsecured debt | $114,231 | |
| n. Total liabilities (debt) (j+k+l+m) | $135,161 | |
| o. Ending equity/net worth (e-n) | $-12,895 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $125,790 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $464 | |
| c. Gross profit (a-b) | $125,326 | |
| d. Selling expenses | $19,308 | |
| e. General and administrative expenses | $109,943 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $1,616 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-5,540 | $-4,751 |

UST Form 11-MOR (12/01/2021)

Debtor's Name  NuMale Nebraska LLC                                         Case No.  25-10346

## Part 5:  Professional Fees and Expenses

|   |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* |  |  |  |  |  |
|  | *Itemized Breakdown by Firm* |  |  |  |  |  |
|  | Firm Name | Role |  |  |  |  |
| i |  |  |  |  |  |  |
| ii |  |  |  |  |  |  |
| iii |  |  |  |  |  |  |
| iv |  |  |  |  |  |  |
| v |  |  |  |  |  |  |
| vi |  |  |  |  |  |  |
| vii |  |  |  |  |  |  |
| viii |  |  |  |  |  |  |
| ix |  |  |  |  |  |  |
| x |  |  |  |  |  |  |
| xi |  |  |  |  |  |  |
| xii |  |  |  |  |  |  |
| xiii |  |  |  |  |  |  |
| xiv |  |  |  |  |  |  |
| xv |  |  |  |  |  |  |
| xvi |  |  |  |  |  |  |
| xvii |  |  |  |  |  |  |
| xviii |  |  |  |  |  |  |
| xix |  |  |  |  |  |  |
| xx |  |  |  |  |  |  |
| xxi |  |  |  |  |  |  |
| xxii |  |  |  |  |  |  |
| xxiii |  |  |  |  |  |  |
| xxiv |  |  |  |  |  |  |
| xxv |  |  |  |  |  |  |
| xxvi |  |  |  |  |  |  |
| xxvii |  |  |  |  |  |  |
| xxviii |  |  |  |  |  |  |
| xxix |  |  |  |  |  |  |
| xxx |  |  |  |  |  |  |
| xxxi |  |  |  |  |  |  |
| xxxii |  |  |  |  |  |  |
| xxxiii |  |  |  |  |  |  |
| xxxiv |  |  |  |  |  |  |
| xxxv |  |  |  |  |  |  |
| xxxvi |  |  |  |  |  |  |

Debtor's Name NuMale Nebraska LLC                                    Case No. 25-10346

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |

Debtor's Name  NuMale Nebraska LLC                                                              Case No.  25-10346

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name NuMale Nebraska LLC                                        Case No. 25-10346

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name NuMale Nebraska LLC                                    Case No. 25-10346

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  NuMale Nebraska LLC                                    Case No.  25-10346

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $1,616 | $9,734 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ◉ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ◉ |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉  No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ◉ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ◉ |
| i. | Do you have:     Worker's compensation insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ◉ |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ◉ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ |

Debtor's Name NuMale Nebraska LLC                                    Case No. 25-10346

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯   No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯   No ◯   N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ *Michael W. Carmel*                                    Michael W. Carmel, Esq.

Signature of Responsible Party                             Printed Name of Responsible Party

Chapter 11 Trustee                                         07/18/2025

Title                                                      Date

Debtor's Name  NuMale Nebraska LLC

Case No.  25-10346



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name NuMale Nebraska LLC                                    Case No. 25-10346

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name NuMale Nebraska LLC

Case No. 25-10346



PageThree



PageFour

**NuMale Nebraska LLC**
## Cash Receipts & Disbursements
**As of June 30, 2025**

| Type | Date | Name | Memo | Receipts | Disbursements | Balance |
|---|---|---|---|---|---|---|
| **10455 · Chase Bank - DR x8977** | | | | | | **13,276.44** |
| Check | 06/01/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 8,000.00 | 5,276.44 |
| Deposit | 06/02/2025 | Finix Settlement | Patient Sales via Credit Card | 12,979.00 | | 18,255.44 |
| Deposit | 06/02/2025 | Finix Settlement | Patient Sales via Credit Card | 1,569.90 | | 19,825.34 |
| Check | 06/02/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 64.14 | 19,761.20 |
| Deposit | 06/03/2025 | Finix Settlement | Patient Sales via Credit Card | 135.00 | | 19,896.20 |
| Check | 06/03/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 27.25 | 19,868.95 |
| Check | 06/03/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 3.28 | 19,865.67 |
| Check | 06/03/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 0.48 | 19,865.19 |
| Deposit | 06/04/2025 | Finix Settlement | Patient Sales via Credit Card | 2,500.00 | | 22,365.19 |
| Check | 06/04/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 216.72 | 22,148.47 |
| Bill Pmt -Check | 06/04/2025 | NuMale Corporation  (NM Neb) | AP - Mngt Fees, Exp Reimb | | 1,363.00 | 20,785.47 |
| Deposit | 06/05/2025 | Finix Settlement | Patient Sales via Credit Card | 6,200.00 | | 26,985.47 |
| Transfer | 06/05/2025 | Deposit | Deposit Cash into Chase | 2,600.00 | | 29,585.47 |
| Check | 06/05/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 2.58 | 29,582.89 |
| Deposit | 06/06/2025 | Finix Settlement | Patient Sales via Credit Card | 1,900.00 | | 31,482.89 |
| Check | 06/06/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 63.77 | 31,419.12 |
| Bill Pmt -Check | 06/06/2025 | NuMale Corporation  (NM Neb) | AP - Mngt Fees, Exp Reimb | | 12,481.72 | 18,937.40 |
| Check | 06/06/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 5,000.00 | 13,937.40 |
| Deposit | 06/09/2025 | Finix Settlement | Patient Sales via Credit Card | 5,800.00 | | 19,737.40 |
| Check | 06/09/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 153.32 | 19,584.08 |
| Deposit | 06/10/2025 | Finix Settlement | Patient Sales via Credit Card | 9,110.11 | | 28,694.19 |
| Check | 06/10/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 46.66 | 28,647.53 |
| Check | 06/10/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 2,000.00 | 26,647.53 |
| Deposit | 06/11/2025 | Finix Settlement | Patient Sales via Credit Card | 4,150.00 | | 30,797.53 |
| Check | 06/11/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 183.70 | 30,613.83 |
| Deposit | 06/12/2025 | Finix Settlement | Patient Sales via Credit Card | 4,000.00 | | 34,613.83 |
| Check | 06/12/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 167.38 | 34,446.45 |
| Bill Pmt -Check | 06/12/2025 | NuMale Corporation  (NM Neb) | AP - Mngt Fees, Exp Reimb | | 6,723.45 | 27,723.00 |
| Check | 06/12/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 6,000.00 | 21,723.00 |
| Check | 06/12/2025 | Paylocity - Direct Deposits | Payroll | | 7,606.27 | 14,116.73 |
| Check | 06/12/2025 | Paylocity - Taxes | Payroll | | 3,334.53 | 10,782.20 |
| Deposit | 06/13/2025 | Finix Settlement | Patient Sales via Credit Card | 6,479.00 | | 17,261.20 |
| Check | 06/13/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 5.85 | 17,255.35 |
| Deposit | 06/16/2025 | Finix Settlement | Patient Sales via Credit Card | 7,873.36 | | 25,128.71 |

| Type | Date | Name | Memo | Receipts | Disbursements | Balance |
|------|------|------|------|---------:|--------------:|--------:|
| Check | 06/16/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 63.71 | 25,065.00 |
| Check | 06/16/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 6,000.00 | 19,065.00 |
| Deposit | 06/17/2025 | Finix Settlement | Patient Sales via Credit Card | 4,700.00 | | 23,765.00 |
| Deposit | 06/17/2025 | GB Equity Financing | Patient Sales via 3rd Party Financing | 2,236.27 | | 26,001.27 |
| Check | 06/17/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 91.62 | 25,909.65 |
| Deposit | 06/18/2025 | Finix Settlement | Patient Sales via Credit Card | 8,635.00 | | 34,544.65 |
| Transfer | 06/18/2025 | Deposit | Deposit Cash into Chase | 220.00 | | 34,764.65 |
| Bill Pmt -Check | 06/18/2025 | 444 Regency Parkway LLC | Rent | | 6,878.94 | 27,885.71 |
| Check | 06/18/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 179.13 | 27,706.58 |
| Check | 06/18/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 79.37 | 27,627.21 |
| Bill Pmt -Check | 06/18/2025 | NuMale Corporation  (NM Neb) | AP - Mngt Fees, Exp Reimb | | 4,000.00 | 23,627.21 |
| Check | 06/18/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 6,000.00 | 17,627.21 |
| Deposit | 06/19/2025 | Finix Settlement | Patient Sales via Credit Card | 2,500.00 | | 20,127.21 |
| Check | 06/20/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 113.92 | 20,013.29 |
| Check | 06/20/2025 | GoToPremiumFinance | Professional Liability Insurance | | 310.68 | 19,702.61 |
| Check | 06/20/2025 | GoToPremiumFinance | Professional Liability Insurance | | 66.73 | 19,635.88 |
| Check | 06/20/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 4,000.00 | 15,635.88 |
| Check | 06/20/2025 | Paylocity - Billing | Payroll  Processing Fees | | 83.87 | 15,552.01 |
| Deposit | 06/23/2025 | Finix Settlement | Patient Sales via Credit Card | 9,000.00 | | 24,552.01 |
| Check | 06/23/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 122.38 | 24,429.63 |
| Check | 06/23/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 39.47 | 24,390.16 |
| Bill Pmt -Check | 06/23/2025 | NuMale Corporation  (NM Neb) | AP - Mngt Fees, Exp Reimb | | 4,101.13 | 20,289.03 |
| Deposit | 06/24/2025 | Finix Settlement | Patient Sales via Credit Card | 20,184.00 | | 40,473.03 |
| Deposit | 06/25/2025 | Finix Settlement | Patient Sales via Credit Card | 8,900.00 | | 49,373.03 |
| Check | 06/25/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 198.94 | 49,174.09 |
| Check | 06/25/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 9,000.00 | 40,174.09 |
| Check | 06/25/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 2,000.00 | 38,174.09 |
| Check | 06/25/2025 | Paylocity - Direct Deposits | Payroll | | 7,952.67 | 30,221.42 |
| Check | 06/26/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 411.08 | 29,810.34 |
| Check | 06/26/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 16,000.00 | 13,810.34 |
| Check | 06/26/2025 | Paylocity - Taxes | Payroll | | 3,580.20 | 10,230.14 |
| Deposit | 06/27/2025 | Finix Settlement | Patient Sales via Credit Card | 6,200.00 | | 16,430.14 |
| Check | 06/27/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 184.59 | 16,245.55 |
| Bill Pmt -Check | 06/27/2025 | NuMale Corporation  (NM Neb) | AP - Mngt Fees, Exp Reimb | | 1,391.89 | 14,853.66 |
| Check | 06/27/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 8,000.00 | 6,853.66 |
| Deposit | 06/30/2025 | Finix Settlement | Patient Sales via Credit Card | 1,600.00 | | 8,453.66 |
| Total 10455 · Chase Bank - DR x8977 | | | | 129,471.64 | 134,294.42 | 8,453.66 |

| Type | Date | Name | Memo | Receipts | Disbursements | Balance |
|------|------|------|------|---------:|--------------:|--------:|
| **10500 · Cash Drawer - NuMale** | | | | | | **273.00** |
| Deposit | 06/05/2025 | | Patient Sale via Cash | 2,580.00 | | 2,853.00 |
| Transfer | 06/05/2025 | Transfer to Chase | Deposit Cash into Chase | | 2,600.00 | 253.00 |
| Deposit | 06/18/2025 | | Patient Sale via Cash | 214.00 | | 467.00 |
| Transfer | 06/18/2025 | Transfer to Chase | Deposit Cash into Chase | | 220.00 | 247.00 |
| Total 10500 · Cash Drawer - NuMale | | | | 2,794.00 | 2,820.00 | 247.00 |
| **TOTAL** | | | | **132,265.64** | **137,114.42** | **8,700.66** |

| | Receipts | Disbursements | Balance |
|------|---------:|--------------:|--------:|
| **INTERNAL TRANSFERS** | | | |
| Deposit into Chase Bank 6/5/25 | 2,600.00 | 2,600.00 | |
| Deposit into Chase Bank 6/18/25 | 220.00 | 220.00 | |
| **Total Transfers** | 2,820.00 | 2,820.00 | |
| **Receipts/Disbursements Net Transfers** | **129,445.64** | **134,294.42** | **8,700.66** |

**NuMale Nebraska LLC**
# Balance Sheet
**As of June 30, 2025**

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
| **Checking/Savings** | |
| 10455 · Chase Bank - DR x8977 | 8,453.66 |
| 10500 · Cash Drawer - NuMale | 247.00 |
| **Total Checking/Savings** | 8,700.66 |
| **Accounts Receivable** | |
| 11000 · Accounts Receivable | 25,650.85 |
| **Total Accounts Receivable** | 25,650.85 |
| **Other Current Assets** | |
| 10998 · Fox Funding Lien - NuMale Corp | 19,910.00 |
| **Total Other Current Assets** | 19,910.00 |
| **Total Current Assets** | 54,261.51 |
| **Other Assets** | |
| 12508 · Due from NuMale Omaha | 38,388.46 |
| 18800 · Precomputed Interest on Loan | 29,615.36 |
| **Total Other Assets** | 68,003.82 |
| **TOTAL ASSETS** | **122,265.33** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 20,929.56 |
| **Total Accounts Payable** | 20,929.56 |
| **Other Current Liabilities** | |
| 24607 · Vox Purchase Agreement | 114,230.72 |
| **Total Other Current Liabilities** | 114,230.72 |
| **Total Current Liabilities** | 135,160.28 |
| **Total Liabilities** | 135,160.28 |
| **Equity** | |
| 30050 · Capital Stock | 100.00 |
| 30300 · Equity - Dr. | (1,626.76) |
| 31000 · Additional Paid-in Capital | 598.36 |
| Net Income | (11,966.55) |
| **Total Equity** | (12,894.95) |
| **TOTAL LIABILITIES & EQUITY** | **122,265.33** |

**NuMale Nebraska LLC**
## Profit & Loss
**June 2025**

| | |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **40000 · Clinical Patient Income** | |
| **41000 · NuMale Medical Center** | |
| 41100 · E.D. | 18,200.00 |
| 41200 · TRT | 56,100.00 |
| 41400 · Eros Procedure | 1,800.00 |
| 41700 · Weight Loss Program | 12,750.00 |
| 41725 · Sermorelin/HGH/Omnitrophin | 3,300.00 |
| 41800 · Office Visits | 237.00 |
| 41990 · Meds, Supplies, Misc Procedures | 980.00 |
| **Total 41000 · NuMale Medical Center** | 93,367.00 |
| **42000 · NuFemme Rejuvenation** | |
| 42005 · BHRT | 19,050.00 |
| 42010 · Nutrional Optimizers | 2,000.00 |
| 42020 · Weight Loss Program | 8,250.00 |
| 42025 · PRP Treatments | 2,200.00 |
| 42055 · Meds, Supplies, Misc Procedures | 1,475.00 |
| 42090 · Office Visits | 198.00 |
| 42099 · Discounts | (750.00) |
| **Total 42000 · NuFemme Rejuvenation** | 32,423.00 |
| **Total 40000 · Clinical Patient Income** | 125,790.00 |
| **Total Income** | 125,790.00 |
| **Cost of Goods Sold** | |
| 53000 · Patient Financing Fees | 463.73 |
| **Total COGS** | 463.73 |
| **Gross Profit** | 125,326.27 |
| **Expense** | |
| 60000 · Advertising and Promotion | 9,042.00 |
| 62200 · Credit Card Discount Fees | 2,419.34 |
| 63300 · Insurance Expense | 1,740.41 |
| 63700 · NMC Management Fees | 16,888.22 |
| 73000 · Facility Mngt Fee Expense | 66,500.00 |
| 64450 · Medical Subscriptions & Svcs | 2,327.21 |
| **66000 · Payroll Expenses** | |
| 66010 · Gross Payroll | 21,361.56 |
| 66012 · Bonuses | 550.00 |
| 66060 · Payroll Tax Expense | 1,616.07 |
| 66070 · Payroll Processing Fees | 83.87 |
| 66095 · Other Employee Benefits | 685.49 |
| **Total 66000 · Payroll Expenses** | 24,296.99 |
| 67100 · Rent/CAM Expense | 6,878.94 |
| 68100 · Telephone & Internet Expense | 773.26 |
| **Total Expense** | 130,866.37 |
| **Net Ordinary Income** | (5,540.10) |
| **Net Income** | (5,540.10) |

**NuMale Nebraska LLC**
**NuMale Omaha LLC**
## A/R Aging Summary
As of June 30, 2025

| First Name | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Michelle | 81829 | 0.00 | 0.00 | 0.00 | 0.00 | 283.36 | 283.36 |
| Michael | 41129 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Joseph | | 0.00 | 0.00 | 0.00 | 0.00 | 3,333.18 | 3,333.18 |
| Carl | | 0.00 | 0.00 | 0.00 | 0.00 | 3,078.19 | 3,078.19 |
| Kevin | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Christian Jr. | 80694 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Baligda | 66275 | 0.00 | 0.00 | 0.00 | 0.00 | 2,466.67 | 2,466.67 |
| Timmy | 58511 | 0.00 | 0.00 | 0.00 | 0.00 | 666.67 | 666.67 |
| Tommie | 82570 | 0.00 | 0.00 | 0.00 | 0.00 | 2,625.00 | 2,625.00 |
| Chris | 39053 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Lexie | 54405 | 0.00 | 0.00 | 0.00 | 0.00 | 666.69 | 666.69 |
| Derrick | 37956 | 0.00 | 0.00 | 0.00 | 0.00 | 809.39 | 809.39 |
| William | 80799 | 0.00 | 0.00 | 0.00 | 0.00 | 711.15 | 711.15 |
| Lyn | | 0.00 | 0.00 | 0.00 | 0.00 | 1,881.45 | 1,881.45 |
| Nancy | 81193 | 0.00 | 0.00 | 0.00 | 0.00 | 2,640.90 | 2,640.90 |
| Victor | | 0.00 | 0.00 | 0.00 | 0.00 | 1,056.35 | 1,056.35 |
| Steven | 66141 | 1,250.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 |
| Anthony | 45746 | 0.00 | 0.00 | 0.00 | 0.00 | 1,833.35 | 1,833.35 |
| David | 81489 | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.70 | 1,066.70 |
| Juan | 69775 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Santosh | 64520 | 0.00 | 0.00 | 0.00 | 0.00 | 749.00 | 749.00 |
| Charles | 80479 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Jeff | 66340 | 0.00 | 0.00 | 0.00 | 0.00 | 2,399.00 | 2,399.00 |
| Robert | 31722 | 0.00 | 0.00 | 0.00 | 0.00 | 3,304.39 | 3,304.39 |
| Justin | 48908 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| Willian | | 0.00 | 0.00 | 0.00 | 0.00 | 999.52 | 999.52 |
| Bradley | | 0.00 | 0.00 | 0.00 | 0.00 | 3,978.19 | 3,978.19 |
| Eddy | | 0.00 | 0.00 | 0.00 | 0.00 | 933.34 | 933.34 |
| Marcos Mejia | | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| Marjorie (Holly) | 80132 | 0.00 | 0.00 | 0.00 | 0.00 | 1,101.00 | 1,101.00 |
| James | 68009 | 0.00 | 0.00 | 0.00 | 0.00 | 4,045.50 | 4,045.50 |
| John | 82434 | 415.54 | 0.00 | 0.00 | 0.00 | 0.00 | 415.54 |
| Ron | 58344 | 0.00 | 0.00 | 0.00 | 0.00 | 7,377.78 | 7,377.78 |
| Peters | 49503 | 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| Tiffany | 80159 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Satyaprakash | 80308 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| Heather | 81447 | 0.00 | 0.00 | 0.00 | 0.00 | 1,958.36 | 1,958.36 |
| Timothy | 82907 | 1,333.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.34 |
| Charles | 58189 | 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 3,400.00 |
| Nicholas | 81634 | 0.00 | 0.00 | 0.00 | 0.00 | 1,285.72 | 1,285.72 |
| Debbie | 81764 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |

| First Name | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Joel | | 0.00 | 0.00 | 0.00 | 0.00 | 780.00 | 780.00 |
| Jon | | 0.00 | 0.00 | 0.00 | 0.00 | 1,455.83 | 1,455.83 |
| Jeffrey | 43049 | 0.00 | 0.00 | 0.00 | 0.00 | 1,354.00 | 1,354.00 |
| Daniel | 8411 | 888.89 | 0.00 | 0.00 | 0.00 | 0.00 | 888.89 |
| Travis | 80644 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |
| Christopher | 81116 | 866.70 | 0.00 | 0.00 | 0.00 | 0.00 | 866.70 |
| Joclyn | 52942 | 0.00 | 0.00 | 0.00 | 0.00 | 2,166.68 | 2,166.68 |
| William | 81278 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 4,200.00 |
| Nacoties | 36908 | 0.00 | 0.00 | 0.00 | 0.00 | 1,267.59 | 1,267.59 |
| Tyrone | 66555 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Carlos | | 0.00 | 0.00 | 0.00 | 0.00 | 433.34 | 433.34 |
| Charles | | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| Omar | 66758 | 0.00 | 0.00 | 0.00 | 0.00 | 2,466.67 | 2,466.67 |
| Julie | 80968 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| Chris | 61002 | 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| Calvin | 82679 | 1,333.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.34 |
| Mario | 82895 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| Dave | | 0.00 | 0.00 | 0.00 | 0.00 | 701.84 | 701.84 |
| Todd | | 0.00 | 0.00 | 0.00 | 0.00 | 266.67 | 266.67 |
| Jeff | 81177 | 0.00 | 0.00 | 0.00 | 0.00 | 1,302.09 | 1,302.09 |
| Freddy | 65603 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Jack | 81692 | 0.00 | 0.00 | 0.00 | 0.00 | 188.96 | 188.96 |
| James | 82916 | 3,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,225.00 |
| Cager | 50335 | 0.00 | 0.00 | 0.00 | 0.00 | 1,061.89 | 1,061.89 |
| Martin | 69202 | 0.00 | 0.00 | 0.00 | 0.00 | 1,111.12 | 1,111.12 |
| Miriam | 81283 | 0.00 | 0.00 | 0.00 | 0.00 | 3,221.34 | 3,221.34 |
| Noe | | 0.00 | 0.00 | 0.00 | 0.00 | 4,991.40 | 4,991.40 |
| Desmond | 64517 | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| Penny | 81390 | 0.00 | 0.00 | 0.00 | 0.00 | 1,458.36 | 1,458.36 |
| Ronald Jr | 80746 | 0.00 | 0.00 | 0.00 | 0.00 | 1,777.80 | 1,777.80 |
| Megan | 55792 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 425.00 |
| Eli | 46284 | 208.36 | 0.00 | 0.00 | 0.00 | 0.00 | 208.36 |
| David | 30845 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| Michael | | 0.00 | 0.00 | 0.00 | 0.00 | 476.00 | 476.00 |
| Todd | 69191 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Spencer | 19031 | 0.00 | 0.00 | 0.00 | 0.00 | 637.50 | 637.50 |
| Jason | 56144 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Livanys | 82689 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.02 | 1,375.02 |
| Jessica | 80183 | 0.00 | 0.00 | 0.00 | 0.00 | 1,958.36 | 1,958.36 |
| Eric | 4583 | 0.00 | 0.00 | 0.00 | 0.00 | 248.75 | 248.75 |
| King | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Kurt | 57449 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Connie | | 0.00 | 0.00 | 0.00 | 0.00 | 348.62 | 348.62 |
| Earnest | | 0.00 | 0.00 | 0.00 | 0.00 | 1,036.87 | 1,036.87 |
| George | | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Barry | | 0.00 | 0.00 | 0.00 | 0.00 | 323.14 | 323.14 |

| First Name | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Dan | | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 475.00 |
| Dale | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| William | | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Nicholas | 80599 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| David | 80558 | 0.00 | 0.00 | 0.00 | 0.00 | 5,649.76 | 5,649.76 |
| Fred | 82051 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Lance | 41007 | 0.00 | 0.00 | 0.00 | 0.00 | 2,049.00 | 2,049.00 |
| Mike | 82304 | 0.00 | 0.00 | 0.00 | 0.00 | 891.68 | 891.68 |
| Dan | | 0.00 | 0.00 | 0.00 | 0.00 | 999.52 | 999.52 |
| Charles | | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| Ted | 49708 | 0.00 | 0.00 | 0.00 | 0.00 | 1,710.90 | 1,710.90 |
| Jimmy | 82880 | 1,863.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,863.34 |
| Jeffrey | 27932 | 0.00 | 0.00 | 0.00 | 0.00 | 165.56 | 165.56 |
| Ryan | 47208 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| Greg | | 0.00 | 0.00 | 0.00 | 0.00 | 2,282.88 | 2,282.88 |
| Jon | | 0.00 | 0.00 | 0.00 | 0.00 | 307.89 | 307.89 |
| Mercedes | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Jeffrey | | 0.00 | 0.00 | 0.00 | 0.00 | 582.87 | 582.87 |
| Gion | 64689 | 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| Stan | 32915 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| Rey | 56622 | 0.00 | 0.00 | 0.00 | 0.00 | 2,625.00 | 2,625.00 |
| Lawanda | 54793 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Robert | 54870 | 0.00 | 0.00 | 0.00 | 0.00 | 3,367.88 | 3,367.88 |
| Jason | 57076 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.00 | 1,676.00 |
| Gary | | 0.00 | 0.00 | 0.00 | 0.00 | 1,665.84 | 1,665.84 |
| Terrell | | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| Craig | | 0.00 | 0.00 | 0.00 | 0.00 | 1,056.95 | 1,056.95 |
| Travis | 36946 | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.68 | 1,066.68 |
| Victor | 80503 | 0.00 | 0.00 | 0.00 | 0.00 | 996.25 | 996.25 |
| Edoin | | 0.00 | 0.00 | 0.00 | 0.00 | 378.72 | 378.72 |
| Lee | | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Mark | 82611 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Milo | | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Orlando | | 0.00 | 0.00 | 0.00 | 0.00 | 1,499.51 | 1,499.51 |
| Doyle | 80639 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Brian | 81501 | 833.35 | 0.00 | 0.00 | 0.00 | 0.00 | 833.35 |
| Gregory | 70272 | 0.00 | 0.00 | 0.00 | 0.00 | 2,133.35 | 2,133.35 |
| Shilo | 60862 | 0.00 | 0.00 | 0.00 | 0.00 | 633.38 | 633.38 |
| John | | 0.00 | 0.00 | 0.00 | 0.00 | 369.26 | 369.26 |
| Daniel | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Bertha | 82641 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Jason | | 0.00 | 0.00 | 0.00 | 0.00 | 1,279.00 | 1,279.00 |
| Linel Adonus | 80567 | 0.00 | 0.00 | 0.00 | 0.00 | 2,938.90 | 2,938.90 |
| Jared | 20043 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| Wyatt | 81854 | 450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| Nick | 81453 | 0.00 | 0.00 | 0.00 | 0.00 | 433.36 | 433.36 |

| First Name | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Randy | 35044 | 0.00 | 0.00 | 0.00 | 0.00 | 773.19 | 773.19 |
| Clint | 81284 | 0.00 | 0.00 | 0.00 | 0.00 | 1,756.00 | 1,756.00 |
| Ross | 82606 | 0.00 | 0.00 | 0.00 | 0.00 | 644.46 | 644.46 |
| Roxi | 51295 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.02 | 1,750.02 |
| Michael | | 0.00 | 0.00 | 0.00 | 0.00 | 274.88 | 274.88 |
| Jesus | | 0.00 | 0.00 | 0.00 | 0.00 | 583.27 | 583.27 |
| James | | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Scott | 54815 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Joseph | | 0.00 | 0.00 | 0.00 | 0.00 | 4,900.00 | 4,900.00 |
| James | 80217 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Rene | | 0.00 | 0.00 | 0.00 | 0.00 | 257.26 | 257.26 |
| Adam | 48797 | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| Ian | 45673 | 0.00 | 0.00 | 0.00 | 0.00 | 435.00 | 435.00 |
| Matthew | 45790 | 0.00 | 0.00 | 0.00 | 0.00 | 6,400.00 | 6,400.00 |
| Simon | 7614 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Bill | 40746 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Richard | 31719 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 | 2,025.00 |
| Liesha | 81226 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Jason | 82531 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.02 | 1,375.02 |
| Edward | | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| Ronald | | 0.00 | 0.00 | 0.00 | 0.00 | 2,082.50 | 2,082.50 |
| Peter | | 0.00 | 0.00 | 0.00 | 0.00 | 337.06 | 337.06 |
| Steve | 36573 | 0.00 | 0.00 | 0.00 | 0.00 | 1,633.34 | 1,633.34 |
| Jeremy | 50998 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.68 | 1,666.68 |
| Joe | 57996 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.01 | 5,000.01 |
| Charles | | 0.00 | 0.00 | 0.00 | 0.00 | 819.74 | 819.74 |
| Steve | 52710 | 0.00 | 0.00 | 0.00 | 0.00 | 2,416.12 | 2,416.12 |
| Randy | | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Daryl | 82228 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Hubert | | 0.00 | 0.00 | 0.00 | 0.00 | 2,552.55 | 2,552.55 |
| Anthony | 80910 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Michael | 82329 | 0.00 | 0.00 | 0.00 | 0.00 | 1,244.46 | 1,244.46 |
| Frederick | | 0.00 | 0.00 | 0.00 | 0.00 | 420.16 | 420.16 |
| Larry | 80223 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Sean | | 0.00 | 0.00 | 0.00 | 0.00 | 1,484.40 | 1,484.40 |
| Corey | 82091 | 0.00 | 0.00 | 0.00 | 0.00 | 1,133.36 | 1,133.36 |
| Robert | | 0.00 | 0.00 | 0.00 | 0.00 | 3,988.18 | 3,988.18 |
| Roland | 80125 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Edward | 82147 | 0.00 | 0.00 | 0.00 | 0.00 | 925.02 | 925.02 |
| Daniel | 82352 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Darrel | 33668 | 0.00 | 0.00 | 0.00 | 0.00 | 380.00 | 380.00 |
| Barbara | 82896 | 2,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,050.00 |
| Joshua | 81172 | 0.00 | 0.00 | 0.00 | 0.00 | 3,700.00 | 3,700.00 |
| Donald | 5483 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Mickey | | 0.00 | 0.00 | 0.00 | 0.00 | 2,275.00 | 2,275.00 |
| Heather | 82894 | 2,062.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,062.50 |

| First Name | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|------------|------|-----------|----------|----------|----------|-----------|-------|
| John | | 0.00 | 0.00 | 0.00 | 0.00 | 3,901.44 | 3,901.44 |
| Charles | | 0.00 | 0.00 | 0.00 | 0.00 | 3,332.50 | 3,332.50 |
| Lashan | 82851 | 820.48 | 0.00 | 0.00 | 0.00 | 0.00 | 820.48 |
| Kirk | 80556 | 0.00 | 0.00 | 0.00 | 0.00 | 1,555.56 | 1,555.56 |
| Dawn | 61128 | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 | 4,400.00 |
| Fred | 60410 | 0.00 | 0.00 | 0.00 | 0.00 | 649.00 | 649.00 |
| Napoleon | 80570 | 0.00 | 0.00 | 0.00 | 0.00 | 888.90 | 888.90 |
| Brandon | 81982 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Ian | 45861 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| David | 82031 | 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| TOTAL | | 25,650.85 | 0.00 | 0.00 | 0.00 | 272,445.04 | 298,095.89 |

| | |
|---|---|
| NuMale Nebraska | 25,650.85 |
| NuMale Omaha | 272,445.04 |
| | 298,095.89 |

## NuMale Omaha LLC / NuMale Nebraska LLC
## A/P Aging Summary
### As of June 30, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 444 Regency Parkway LLC | 0.00 | 816.18 | 0.00 | 0.00 | 7,966.03 | 8,782.21 |
| ADT Security | 66.14 | 0.00 | 0.00 | 0.00 | 0.00 | 66.14 |
| Cardinal Health | 196.35 | 166.05 | 0.00 | 0.00 | 0.00 | 362.40 |
| Carie Boyd's Prescription Shop | 540.00 | 4,525.00 | 0.00 | 0.00 | 0.00 | 5,065.00 |
| Cox Media | 0.00 | 0.00 | 0.00 | 0.00 | 38,944.45 | 38,944.45 |
| Culligan of Omaha | 74.70 | 0.00 | 0.00 | 0.00 | 0.00 | 74.70 |
| KMA Bodily CPA | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.50 | 3,072.50 |
| Numale Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 60,234.06 | 60,234.06 |
| NuMale Corporation  (NM Neb) | 20,929.56 | 0.00 | 0.00 | 0.00 | 0.00 | 20,929.56 |
| PharmaLink (Pharmacy) | 731.00 | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 |
| Plymouth Medical | 1,650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,650.00 |
| Public Storage Rental | 379.00 | 0.00 | 0.00 | 0.00 | 0.00 | 379.00 |
| Qualgen LLC | 637.50 | 0.00 | 0.00 | 0.00 | 0.00 | 637.50 |
| Quest Diagnostics | 1,850.05 | 244.47 | 0.00 | 0.00 | 0.00 | 2,094.52 |
| Stericycle, Inc. | 476.75 | 563.57 | 476.75 | 0.00 | 0.00 | 1,517.07 |
| TOSOH BioScience, Inc. | 0.00 | 0.00 | 1,284.00 | 1,284.00 | 2,915.17 | 5,483.17 |
| Wells Pharmacy Network LLC | 840.55 | 0.00 | 0.00 | 0.00 | 0.00 | 840.55 |
| TOTAL | 28,371.60 | 6,315.27 | 1,760.75 | 1,284.00 | 113,132.21 | 150,863.83 |

## NuMale Nebraska LLC
## A/P Aging Summary
### As of June 30, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| NuMale Corporation  (NM Neb) | 20,929.56 | 0.00 | 0.00 | 0.00 | 0.00 | 20,929.56 |
| TOTAL | 20,929.56 | 0.00 | 0.00 | 0.00 | 0.00 | 20,929.56 |

## NuMale Omaha LLC
## A/P Aging Summary
### As of June 30, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 444 Regency Parkway LLC | 0.00 | 816.18 | 0.00 | 0.00 | 7,966.03 | 8,782.21 |
| ADT Security | 66.14 | 0.00 | 0.00 | 0.00 | 0.00 | 66.14 |
| Cardinal Health | 196.35 | 166.05 | 0.00 | 0.00 | 0.00 | 362.40 |
| Carie Boyd's Prescription Shop | 540.00 | 4,525.00 | 0.00 | 0.00 | 0.00 | 5,065.00 |
| Cox Media | 0.00 | 0.00 | 0.00 | 0.00 | 38,944.45 | 38,944.45 |
| Culligan of Omaha | 74.70 | 0.00 | 0.00 | 0.00 | 0.00 | 74.70 |
| KMA Bodily CPA | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.50 | 3,072.50 |
| Numale Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 60,234.06 | 60,234.06 |
| PharmaLink (Pharmacy) | 731.00 | 0.00 | 0.00 | 0.00 | 0.00 | 731.00 |
| Plymouth Medical | 1,650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,650.00 |
| Public Storage Rental | 379.00 | 0.00 | 0.00 | 0.00 | 0.00 | 379.00 |
| Qualgen LLC | 637.50 | 0.00 | 0.00 | 0.00 | 0.00 | 637.50 |

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Quest Diagnostics** | 1,850.05 | 244.47 | 0.00 | 0.00 | 0.00 | 2,094.52 |
| **Stericycle, Inc.** | 476.75 | 563.57 | 476.75 | 0.00 | 0.00 | 1,517.07 |
| **TOSOH BioScience, Inc.** | 0.00 | 0.00 | 1,284.00 | 1,284.00 | 2,915.17 | 5,483.17 |
| **Wells Pharmacy Network LLC** | 840.55 | 0.00 | 0.00 | 0.00 | 0.00 | 840.55 |
| **TOTAL** | 7,442.04 | 6,315.27 | 1,760.75 | 1,284.00 | 113,132.21 | 129,934.27 |



**CHASE** 🌐

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

May 31, 2025 through June 30, 2025

Account Number:          8977



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00367650 DRE 703 219 18225 NNNNNNNNNNN  1 000000000 64 0000
NUMALE NEBRASKA, LLC
DEBTOR-IN-POSSESSION CASE NO 25-10346
2600 N MAYFAIR RD STE 1140
WAUWATOSA WI 53226-1308

---

## CHECKING SUMMARY     Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,361.44** |
| Deposits and Additions | 24 | 128,586.64 |
| Electronic Withdrawals | 47 | -134,294.42 |
| **Ending Balance** | **71** | **$653.66** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account - please refer to your Deposit Account
Agreement for more information.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250530 CO Entry Descr:Settlementsec:CCD   Trace#:291471020415096 Eed:250602  Ind ID:46Bf51DC-A5F6-4       Ind Name:Numale Nebraska LLC Trn: 1530415096Tc | $4,800.00 |
| 06/02 | Payment Received       06/03 Repeatmd, Inc. Houston TX Card 3516 | 1,800.00 |
| 06/03 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD   Trace#:291471025355379 Eed:250603  Ind ID:46Bf51DC-A5F6-4       Ind Name:Numale Nebraska LLC Trn: 1545355379Tc | 1,569.90 |
| 06/03 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD   Trace#:291471025355380 Eed:250603  Ind ID:46Bf51DC-A5F6-4       Ind Name:Numale Nebraska LLC Trn: 1545355380Tc | 315.00 |
| 06/04 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250603 CO Entry Descr:Settlementsec:CCD   Trace#:291471021231372 Eed:250604  Ind ID:46Bf51DC-A5F6-4       Ind Name:Numale Nebraska LLC Trn: 1551231372Tc | 12,979.00 |
| 06/05 | Deposit    1239269501 | 2,600.00 |
| 06/05 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250604 CO Entry Descr:Settlementsec:CCD   Trace#:291471029222136 Eed:250605  Ind ID:46Bf51DC-A5F6-4       Ind Name:Numale Nebraska LLC Trn: 1569222136Tc | 135.00 |
| 06/06 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250605 CO Entry Descr:Settlementsec:CCD   Trace#:291471020845908 Eed:250606  Ind ID:46Bf51DC-A5F6-4       Ind Name:Numale Nebraska LLC Trn: 1570845908Tc | 2,500.00 |



May 31, 2025 through June 30, 2025

Account Number: ███████8977

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/09 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250606 CO Entry Descr:Settlementsec:CCD   Trace#:291471026135176 Eed:250609   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1606135176Tc | 6,200.00 |
| 06/10 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250609 CO Entry Descr:Settlementsec:CCD   Trace#:291471026020282 Eed:250610   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1616020282Tc | 1,900.00 |
| 06/11 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250610 CO Entry Descr:Settlementsec:CCD   Trace#:291471020706361 Eed:250611   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1620706361Tc | 5,800.00 |
| 06/12 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250611 CO Entry Descr:Settlementsec:CCD   Trace#:291471028031801 Eed:250612   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1638031801Tc | 9,110.11 |
| 06/13 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250612 CO Entry Descr:Settlementsec:CCD   Trace#:291471029854002 Eed:250613   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1649854002Tc | 4,150.00 |
| 06/16 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250613 CO Entry Descr:Settlementsec:CCD   Trace#:291471026813697 Eed:250616   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1676813697Tc | 4,000.00 |
| 06/17 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250616 CO Entry Descr:Settlementsec:CCD   Trace#:291471027635793 Eed:250617   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1687635793Tc | 6,479.00 |
| 06/17 | Online Transfer From Chk ...6399 Transaction#: 25162793934 | 2,236.27 |
| 06/18 | Deposit     1239269504 | 220.00 |
| 06/18 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250617 CO Entry Descr:Settlementsec:CCD   Trace#:291471025500321 Eed:250618   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1695500321Tc | 7,873.36 |
| 06/20 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250618 CO Entry Descr:Settlementsec:CCD   Trace#:291471028104050 Eed:250620   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1718104050Tc | 4,700.00 |
| 06/23 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250620 CO Entry Descr:Settlementsec:CCD   Trace#:291471025649964 Eed:250623   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1745649964Tc | 8,635.00 |
| 06/23 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250620 CO Entry Descr:Settlementsec:CCD   Trace#:291471029829806 Eed:250623   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1749829806Tc | 2,500.00 |
| 06/25 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250624 CO Entry Descr:Settlementsec:CCD   Trace#:291471026781159 Eed:250625   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1766781159Tc | 9,000.00 |
| 06/26 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250625 CO Entry Descr:Settlementsec:CCD   Trace#:291471029824460 Eed:250626   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1779824460Tc | 20,184.00 |
| 06/27 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250626 CO Entry Descr:Settlementsec:CCD   Trace#:291471025937733 Eed:250627   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1785937733Tc | 8,900.00 |
| **Total Deposits and Additions** | | **$128,586.64** |

## ATM & DEBIT CARD SUMMARY

Holly Triplett  Card 3516

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $1,800.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $1,800.00 |



May 31, 2025 through June 30, 2025
Account Number:        8977

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/02 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250530 CO Entry Descr:Settlementsec:CCD    Trace#:291471020415110 Eed:250602  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1530415110Tc | $64.14 |
| 06/02 | 06/01 Online Transfer To Chk ...8700 Transaction#: 24972201306 | 8,000.00 |
| 06/03 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD    Trace#:291471025355418 Eed:250603  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1545355418Tc | 27.25 |
| 06/03 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD    Trace#:291471025355419 Eed:250603  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1545355419Tc | 3.28 |
| 06/03 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD    Trace#:291471025355420 Eed:250603  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1545355420Tc | 0.48 |
| 06/04 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250603 CO Entry Descr:Settlementsec:CCD    Trace#:291471021231446 Eed:250604  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1551231446Tc | 216.72 |
| 06/04 | 06/04 Online Transfer To Chk ...9865 Transaction#: 25012036935 | 1,363.00 |
| 06/05 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250604 CO Entry Descr:Settlementsec:CCD    Trace#:291471029222176 Eed:250605  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1569222176Tc | 2.58 |
| 06/06 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250605 CO Entry Descr:Settlementsec:CCD    Trace#:291471020845880 Eed:250606  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1570845880Tc | 63.77 |
| 06/06 | 06/06 Online Transfer To Chk ...9865 Transaction#: 25034830969 | 12,481.72 |
| 06/06 | 06/06 Online Transfer To Chk ...8700 Transaction#: 25041185331 | 5,000.00 |
| 06/09 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250606 CO Entry Descr:Settlementsec:CCD    Trace#:291471026135164 Eed:250609  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1606135164Tc | 153.32 |
| 06/10 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250609 CO Entry Descr:Settlementsec:CCD    Trace#:291471026020309 Eed:250610  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1616020309Tc | 46.66 |
| 06/10 | 06/10 Online Transfer To Chk ...8700 Transaction#: 25084260342 | 2,000.00 |
| 06/11 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250610 CO Entry Descr:Settlementsec:CCD    Trace#:291471020706394 Eed:250611  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1620706394Tc | 183.70 |
| 06/12 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250611 CO Entry Descr:Settlementsec:CCD    Trace#:291471028031856 Eed:250612  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1638031856Tc | 167.38 |
| 06/12 | 06/12 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123512 Numale Nebraska Wages 6/13/Bnf/Paylocity Numale Corporation CO ID 123509 Direct Deposits/Time/08:5 9 Imad: 0612Mmqfmp2N009946 Trn: 3170535163Es | 7,606.27 |
| 06/12 | 06/12 Online Transfer To Chk ...8700 Transaction#: 25100739156 | 6,000.00 |
| 06/12 | 06/12 Online Transfer To Chk ...9865 Transaction#: 25100881131 | 6,723.45 |
| 06/12 | 06/12 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123512 Numale Nebraska Taxes 6/13/Bnf/Paylocity Tax Payments Imad: 0612Mmqfmp2M014591 Trn: 3211105163Es | 3,334.53 |
| 06/13 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250612 CO Entry Descr:Settlementsec:CCD    Trace#:291471029854024 Eed:250613  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1649854024Tc | 5.85 |
| 06/16 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250613 CO Entry Descr:Settlementsec:CCD    Trace#:291471026813747 Eed:250616  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1676813747Tc | 63.71 |
| 06/16 | 06/15 Online Transfer To Chk ...8700 Transaction#: 25142077365 | 6,000.00 |
| 06/17 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250616 CO Entry Descr:Settlementsec:CCD    Trace#:291471027636241 Eed:250617  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1687636241Tc | 91.62 |





May 31, 2025 through June 30, 2025

Account Number:          8977

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/18 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250617 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471025500360 Eed:250618  Ind ID:46Bf51DC-A5F6-4<br>Ind Name:Numale Nebraska LLC Trn: 1695500360Tc | 179.13 |
| 06/18 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250617 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471025500361 Eed:250618  Ind ID:46Bf51DC-A5F6-4<br>Ind Name:Numale Nebraska LLC Trn: 1695500361Tc | 79.37 |
| 06/18 | 06/18 Online ACH Payment 1117691 4667 To 444Regencypkyomaharent (_##6843) | 6,878.94 |
| 06/18 | 06/18 Online Transfer To Chk ...8700 Transaction# 25173496974 | 6,000.00 |
| 06/18 | 06/18 Online Transfer To Chk ...9865 Transaction# 25173540414 | 4,000.00 |
| 06/20 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250618 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471028104016 Eed:250620  Ind ID:46Bf51DC-A5F6-4<br>Ind Name:Numale Nebraska LLC Trn: 1718104016Tc | 113.92 |
| 06/20 | Orig CO Name:123512 Numale NE    Orig ID:1364227403 Desc Date:250620 CO Entry<br>Descr:Billing  Sec:CCD  Trace#:011002726991028 Eed:250620  Ind ID:123512<br>Ind Name:Numale Nebraska LLC    Inv2892525<br>465711146   (PC) Trn: 1716991028Tc | 83.87 |
| 06/20 | 06/20 Online Transfer To Chk ...8700 Transaction# 25199889062 | 4,000.00 |
| 06/23 | Orig CO Name:Goto Premfin1045    Orig ID:8460496824 Desc Date:    CO Entry<br>Descr:1045Inspaysec:PPD  Trace#:071000280091668 Eed:250623  Ind ID:<br>Ind Name:John Olin Trn: 1740091668Tc | 310.68 |
| 06/23 | Orig CO Name:Goto Premfin1045    Orig ID:8460496824 Desc Date:    CO Entry<br>Descr:1045Inspaysec:PPD  Trace#:071000280091679 Eed:250623  Ind ID:<br>Ind Name:Amy Tipp Trn: 1740091679Tc | 66.73 |
| 06/23 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250620 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471029829776 Eed:250623  Ind ID:46Bf51DC-A5F6-4<br>Ind Name:Numale Nebraska LLC Trn: 1749829776Tc | 39.47 |
| 06/23 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250620 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471025650103 Eed:250623  Ind ID:46Bf51DC-A5F6-4<br>Ind Name:Numale Nebraska LLC Trn: 1745650103Tc | 122.38 |
| 06/23 | 06/23 Online Transfer To Chk ...9865 Transaction# 25232203760 | 4,101.13 |
| 06/25 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250624 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471026781179 Eed:250625  Ind ID:46Bf51DC-A5F6-4<br>Ind Name:Numale Nebraska LLC Trn: 1766781179Tc | 198.94 |
| 06/25 | 06/25 Online Transfer To Chk ...8700 Transaction# 25249737349 | 9,000.00 |
| 06/25 | 06/25 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity<br>Corporation Schaumburg IL 60173 US Ref: 123512 Numale Nebraska 6/27 Dd/Bnf/Paylocity<br>Numale Corporation CO ID 123509 Direct Deposits/Time/10:52 Imad: 0625Mmqfmp2L016346<br>Trn: 3271465176Es | 7,952.67 |
| 06/25 | 06/25 Online Transfer To Chk ...8700 Transaction# 25254857886 | 2,000.00 |
| 06/26 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250625 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471029824435 Eed:250626  Ind ID:46Bf51DC-A5F6-4<br>Ind Name:Numale Nebraska LLC Trn: 1779824435Tc | 411.08 |
| 06/26 | 06/26 Online Transfer To Chk ...8700 Transaction# 25260414352 | 16,000.00 |
| 06/26 | 06/26 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity<br>Corporation Schaumburg IL 60173 US Ref: 123512 Numale Nebraska 6/27 Taxes/Bnf/Paylocity<br>Tax Payments Imad: 0626Mmqfmp2M014558 Trn: 3210125177Es | 3,580.20 |
| 06/27 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250626 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471025937677 Eed:250627  Ind ID:46Bf51DC-A5F6-4<br>Ind Name:Numale Nebraska LLC Trn: 1785937677Tc | 184.59 |
| 06/27 | 06/27 Online Transfer To Chk ...8700 Transaction# 25274426479 | 8,000.00 |
| 06/27 | 06/27 Online Transfer To Chk ...9865 Transaction# 25274513286 | 1,391.89 |
| **Total Electronic Withdrawals** | | **$134,294.42** |



May 31, 2025 through June 30, 2025
Account Number: ████████ - ███8977

## DAILY ENDING BALANCE



| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/02 | $4,897.30 | 06/10 | 11,737.42 | 06/18 | 4,292.21 |
| 06/03 | 6,751.19 | 06/11 | 17,353.72 | 06/20 | 4,794.42 |
| 06/04 | 18,150.47 | 06/12 | 2,632.20 | 06/23 | 11,289.03 |
| 06/05 | 20,882.89 | 06/13 | 6,776.35 | 06/25 | 1,137.42 |
| 06/06 | 5,837.40 | 06/16 | 4,712.64 | 06/26 | 1,330.14 |
| 06/09 | 11,884.08 | 06/17 | 13,336.29 | 06/27 | 653.66 |

## SERVICE CHARGE SUMMARY



| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



May 31, 2025 through June 30, 2025

Account Number:                        8977

This Page Intentionally Left Blank

Bank Reconciliations
NuMale Nebraska LLC - 25-10346-nmc

|  | Chase Bank 6/30/2025 |
|---|---|
| Balance Sheet Balance | $8,453.66 |
| Bank Statement Balance | $653.66 |
| Variance | $7,800.00 |

Reconciling Items:

|  |  |
|---|---|
| $6,200.00 | 6/27/25 CC Sales, Cleared 7/1/25 |
| $1,600.00 | 6/30/25 CC Sales, Cleared 7/2/25 |

| Total Uncleared Items | $7,800.00 |
|---|---|
| Variance | $0.00 |