# UNITED STATES BANKRUPTCY COURT

DISTRICT OF  Nevada

In Re. NuMale New Mexico SC

§
§
§
§

Debtor(s)

Case No.  25-10347

Lead Case No.  25-10341

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025          Petition Date: 01/22/2025

Months Pending: 5          Industry Classification: | 6 | 2 | 1 | 4 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):          2

Debtor's Full-Time Employees (as of date of order for relief):          1

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☒  Accounts receivable aging
☒  Postpetition liabilities aging
☐  Statement of capital assets
☐  Schedule of payments to professionals
☐  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/  *Michael W. Carmel*
Signature of Responsible Party

07/18/2025
Date

Michael W. Carmel, Esq.
Printed Name of Responsible Party

80 E. Columbus Avenue
Phoenix, Arizona 85012
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name NuMale New Mexico SC

Case No. 25-10347

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $15,074 | |
| b. Total receipts (net of transfers between accounts) | $67,095 | $253,426 |
| c. Total disbursements (net of transfers between accounts) | $70,851 | $254,534 |
| d. Cash balance end of month (a+b-c) | $11,319 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $70,851 | $254,534 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $70,589 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. Inventory     ( Book ○   Market ○   Other ◉   (attach explanation)) | $0 | |
| d  Total current assets | $108,767 | |
| e. Total assets | $149,154 | |
| f. Postpetition payables (excluding taxes) | $19,956 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $0 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $19,956 | |
| k. Prepetition secured debt | $0 | |
| l. Prepetition priority debt | $0 | |
| m. Prepetition unsecured debt | $412,115,422 | |
| n. Total liabilities (debt) (j+k+l+m) | $412,135,379 | |
| o. Ending equity/net worth (e-n) | $-411,986,224 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $76,972 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $4,641 | |
| c. Gross profit (a-b) | $72,331 | |
| d. Selling expenses | $10,607 | |
| e. General and administrative expenses | $59,784 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $1,122 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $818 | $7,979 |

UST Form 11-MOR (12/01/2021)                                         2

Debtor's Name  NuMale New Mexico SC                                     Case No.  25-10347

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name NuMale New Mexico SC                                    Case No. 25-10347

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  NuMale New Mexico SC                                                    Case No.  25-10347

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name NuMale New Mexico SC                                    Case No. 25-10347

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name NuMale New Mexico SC                                        Case No. 25-10347

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  NuMale New Mexico SC                                    Case No.  25-10347

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $1,122 | $5,938 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○   No ◉ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○   No ◉ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○   No ◉ | |
| d. | Are you current on postpetition tax return filings? | Yes ◉   No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉   No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉   No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○   No ◉ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○   No ○   N/A ◉ | |
| i. | Do you have:       Worker's compensation insurance? | Yes ◉   No ○ | |
| | If yes, are your premiums current? | Yes ◉   No ○   N/A ○   (if no, see Instructions) | |
| | Casualty/property insurance? | Yes ◉   No ○ | |
| | If yes, are your premiums current? | Yes ◉   No ○   N/A ○   (if no, see Instructions) | |
| | General liability insurance? | Yes ◉   No ○ | |
| | If yes, are your premiums current? | Yes ◉   No ○   N/A ○   (if no, see Instructions) | |
| j. | Has a plan of reorganization been filed with the court? | Yes ○   No ◉ | |
| k. | Has a disclosure statement been filed with the court? | Yes ○   No ◉ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉   No ○ | |

| Debtor's Name | NuMale New Mexico SC | | Case No. | 25-10347 |

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ⚪  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ⚪  No ⚪  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/  *Michael W. Carmel* | Michael W. Carmel, Esq. |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Chapter 11 Trustee | 07/18/2025 |
| Title | Date |

Debtor's Name  NuMale New Mexico SC                                    Case No.  25-10347



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name NuMale New Mexico SC

Case No. 25-10347

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  NuMale New Mexico SC

Case No.  25-10347



PageThree



PageFour

**NuMale New Mexico SC**
## Cash Disbursements & Receipts
**As of June 30, 2025**

| Type | Date | | Name | Memo | Receipts | Disburse | Balance |
|---|---|---|---|---|---|---|---|
| **10455 · Chase - DR x5253** | | | | | | | **14,818.00** |
| Deposit | 06/02/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 2,408.32 | | 17,226.32 |
| Deposit | 06/02/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 2,158.00 | | 19,384.32 |
| Check | 06/02/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 31.12 | 19,353.20 |
| Deposit | 06/03/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 5,204.00 | | 24,557.20 |
| Check | 06/03/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 200.99 | 24,356.21 |
| Check | 06/03/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 50.65 | 24,305.56 |
| Check | 06/03/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 7.70 | 24,297.86 |
| Check | 06/03/2025 | | NuMale Albuquerque - Mngt Fees | Facility Management Fees | | 4,000.00 | 20,297.86 |
| Bill Pmt -Check | 06/03/2025 | | NuMale Corporation (New Mexico AP) | A/P Mngt Fees, Exp Reimb | | 4,013.57 | 16,284.29 |
| Bill Pmt -Check | 06/03/2025 | | NuMale Corporation (New Mexico AP) | A/P Mngt Fees, Exp Reimb | | 2,092.67 | 14,191.62 |
| Check | 06/03/2025 | | Springhill Suites | Travel Expense | | 1,093.81 | 13,097.81 |
| Deposit | 06/04/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 2,700.00 | | 15,797.81 |
| Check | 06/04/2025 | | Doordash | Travel Expense | | 23.75 | 15,774.06 |
| Check | 06/04/2025 | | Doordash | Travel Expense | | 21.89 | 15,752.17 |
| Check | 06/04/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 59.40 | 15,692.77 |
| Bill Pmt -Check | 06/04/2025 | | NuMale Corporation (New Mexico AP) | A/P Mngt Fees, Exp Reimb | | 1,363.00 | 14,329.77 |
| Deposit | 06/05/2025 | Transfer | Cash/Check Deposit | Patient Sales via Cash/Check | 4,856.00 | | 19,185.77 |
| Deposit | 06/05/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 704.00 | | 19,889.77 |
| Bill Pmt -Check | 06/05/2025 | | All En One Enterprises, LLC | COGS-Neograft technician | | 3,146.14 | 16,743.63 |
| Check | 06/05/2025 | | Doordash | Travel Expense | | 19.23 | 16,724.40 |
| Check | 06/05/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 130.62 | 16,593.78 |
| Check | 06/05/2025 | | Flying Star Cafe | Travel Expense | | 123.55 | 16,470.23 |
| Deposit | 06/06/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 1,391.66 | | 17,861.89 |
| Check | 06/06/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 68.85 | 17,793.04 |
| Bill Pmt -Check | 06/06/2025 | | NuMale Corporation (New Mexico AP) | A/P Mngt Fees, Exp Reimb | | 7,234.00 | 10,559.04 |
| Check | 06/09/2025 | | Doordash | Travel Expense | | 28.50 | 10,530.54 |
| Check | 06/09/2025 | | Doordash | Travel Expense | | 22.60 | 10,507.94 |
| Check | 06/09/2025 | | Doordash | Travel Expense | | 22.46 | 10,485.48 |
| Check | 06/09/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 1.72 | 10,483.76 |
| Check | 06/09/2025 | | Springhill Suites | Travel Expense | | 9.01 | 10,474.75 |
| Check | 06/10/2025 | | Doordash | Travel Expense | | 18.14 | 10,456.61 |
| Check | 06/10/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 20.84 | 10,435.77 |
| Deposit | 06/11/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 1,966.67 | | 12,402.44 |
| Deposit | 06/12/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 2,180.00 | | 14,582.44 |
| Check | 06/12/2025 | | NuMale Albuquerque - Mngt Fees | Facility Management Fees | | 1,400.00 | 13,182.44 |

| Type | Date | | Name | Memo | Receipts | Disburse | Balance |
|------|------|---|------|------|----------|----------|---------|
| Check | 06/12/2025 | | Paylocity - Direct Deposits | Payroll | | 5,740.34 | 7,442.10 |
| Check | 06/12/2025 | | Paylocity - Taxes | Payroll | | 2,545.61 | 4,896.49 |
| Deposit | 06/13/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 79.00 | | 4,975.49 |
| Check | 06/13/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 5.91 | 4,969.58 |
| Deposit | 06/16/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 7,827.75 | | 12,797.33 |
| Check | 06/16/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 56.00 | 12,741.33 |
| Check | 06/16/2025 | | NuMale Albuquerque - Mngt Fees | Facility Management Fees | | 2,000.00 | 10,741.33 |
| Deposit | 06/17/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 900.00 | | 11,641.33 |
| Check | 06/17/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 0.54 | 11,640.79 |
| Deposit | 06/18/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 6,204.00 | | 17,844.79 |
| Check | 06/18/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 101.19 | 17,743.60 |
| Check | 06/18/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 43.45 | 17,700.15 |
| Bill Pmt -Check | 06/18/2025 | | JDJ Hotel Investment LLC | New Landlord, Rent | | 4,868.93 | 12,831.22 |
| Check | 06/18/2025 | | NuMale Albuquerque - Mngt Fees | Facility Management Fees | | 3,000.00 | 9,831.22 |
| Deposit | 06/19/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 2,500.00 | | 12,331.22 |
| Deposit | 06/20/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 2,830.00 | | 15,161.22 |
| Check | 06/20/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 2.47 | 15,158.75 |
| Check | 06/20/2025 | | GoToPremium Finance | Professional Liability Insurance | | 198.57 | 14,960.18 |
| Check | 06/20/2025 | | GoToPremium Finance | Professional Liability Insurance | | 88.08 | 14,872.10 |
| Check | 06/20/2025 | | Paylocity - Billing | Payroll Processing Fees | | 79.03 | 14,793.07 |
| Deposit | 06/23/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 2,441.67 | | 17,234.74 |
| Deposit | 06/23/2025 | Transfer | Cash/Check Deposit | Patient Sales via Cash/Check | 2,335.07 | | 19,569.81 |
| Bill Pmt -Check | 06/23/2025 | | Checkr Inc. | Recruitment Expense | | 144.04 | 19,425.77 |
| Check | 06/23/2025 | | Checkr Inc. | Recruitment Expense | | 144.04 | 19,281.73 |
| Check | 06/23/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 96.57 | 19,185.16 |
| Check | 06/23/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 55.27 | 19,129.89 |
| Check | 06/23/2025 | | NuMale Albuquerque - Mngt Fees | Facility Management Fees | | 3,000.00 | 16,129.89 |
| Deposit | 06/24/2025 | | NuMale WI GB - Equity Financing | Patient Sales via 3rd Party Financing | 5,810.70 | | 21,940.59 |
| Deposit | 06/24/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 79.00 | | 22,019.59 |
| Check | 06/24/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 62.40 | 21,957.19 |
| Check | 06/24/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 16.25 | 21,940.94 |
| Bill Pmt -Check | 06/24/2025 | | NuMale Corporation (New Mexico AP) | A/P Mngt Fees, Exp Reimb | | 1,161.22 | 20,779.72 |
| Deposit | 06/25/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 2,225.00 | | 23,004.72 |
| Check | 06/25/2025 | | PT RB - 27719 | Patient Check returned NSF | | 135.00 | 22,869.72 |
| Check | 06/25/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 58.51 | 22,811.21 |
| Check | 06/25/2025 | | NuMale Albuquerque - Mngt Fees | Facility Management Fees | | 6,000.00 | 16,811.21 |
| Bill Pmt -Check | 06/25/2025 | | NuMale Corporation (New Mexico AP) | A/P Mngt Fees, Exp Reimb | | 5,758.66 | 11,052.55 |
| Check | 06/25/2025 | | Paylocity - Direct Deposits | Payroll | | 4,569.94 | 6,482.61 |
| Deposit | 06/26/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 2,208.33 | | 8,690.94 |

| Type | Date | | Name | Memo | Receipts | Disburse | Balance |
|------|------|---|------|------|----------|----------|---------|
| Check | 06/26/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 5.90 | 8,685.04 |
| Check | 06/26/2025 | | NuMale Albuquerque - Mngt Fees | Facility Management Fees | | 1,500.00 | 7,185.04 |
| Check | 06/26/2025 | | Paylocity - Taxes | Payroll | | 2,116.41 | 5,068.63 |
| Deposit | 06/27/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 3,837.33 | | 8,905.96 |
| Check | 06/27/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 40.41 | 8,865.55 |
| Check | 06/27/2025 | | NuMale Albuquerque - Mngt Fees | Facility Management Fees | | 2,000.00 | 6,865.55 |
| Deposit | 06/30/2025 | | Finix CC Settlement | Patient Sales via Credit Card | 2,725.00 | | 9,590.55 |
| Transfer | 06/30/2025 | Transfer | Cash Deposit | Funds Transfer | 1,580.00 | | 11,170.55 |
| Check | 06/30/2025 | | Finix Credit Card Fees | Credit Card Discount Fees | | 51.86 | 11,118.69 |
| Total 10455 · Chase - DR x5253 | | | | | 67,151.50 | 70,850.81 | 11,118.69 |
| | | | | | | | |
| **10500 · Cash Drawer** | | | | | | | **256.07** |
| Deposit | 06/03/2025 | | | Patient Sales via Cash | 2,100.00 | | 2,356.07 |
| Deposit | 06/05/2025 | | | Deposit in Chase x5253 | | 2,156.00 | 200.07 |
| Deposit | 06/23/2025 | | | Patient Sales via Cash | 2,380.00 | | 2,580.07 |
| Deposit | 06/23/2025 | | | Deposit in Chase x5253 | | 2,200.07 | 380.00 |
| Deposit | 06/30/2025 | | | Patient Sales via Cash | 1,400.00 | | 1,780.00 |
| Transfer | 06/30/2025 | | | Deposit in Chase x5253 | | 1,580.00 | 200.00 |
| Total 10500 · Cash Drawer | | | | | 5,880.00 | 5,936.07 | 200.00 |
| **TOTAL** | | | | | **73,031.50** | **76,786.88** | **11,318.69** |

| | Receipts | Disburse | Balance |
|---|----------|----------|---------|
| **INTERNAL TRANSFERS** | | | |
| 6/5 Deposit Cash into Chase | 2,156.00 | 2,156.00 | |
| 6/23 Deposit Cash into Chase | 2,200.07 | 2,200.07 | |
| 6/30 Deposit Cash into Chase | 1,580.00 | 1,580.00 | |
| <mark>NET OF TRANSFERS</mark> | **67,095.43** | **70,850.81** | **11,318.69** |

**NuMale New Mexico SC**
# Balance Sheet
**As of June 30, 2025**

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
| **Checking/Savings** | |
| 10455 · Chase - DR x5253 | 11,118.69 |
| 10500 · Cash Drawer | 200.00 |
| **Total Checking/Savings** | 11,318.69 |
| **Accounts Receivable** | |
| 11000 · Accounts Receivable | 70,589.20 |
| **Total Accounts Receivable** | 70,589.20 |
| **Other Current Assets** | |
| 10997 · UCC Lien - Pt Financing Loans | 2,070.25 |
| 10998 · Fox Funding Lien - NuMale Corp | 6,879.00 |
| 12000 · Undeposited Funds | 1,494.18 |
| **Total Other Current Assets** | 10,443.43 |
| **Total Current Assets** | 92,351.32 |
| **Other Assets** | |
| 12500 · Due from NuMale Clinics | |
| 12533 · Due from North Carolina | 4,780.61 |
| 12511 · Due from NuMedical SC | 12,500.00 |
| 12506 · Due from Feliciano NuMale Nevad | 3,915.45 |
| **Total 12500 · Due from NuMale Clinics** | 21,196.06 |
| 18800 · Precomputed Interest on Loan | 35,606.94 |
| **Total Other Assets** | 56,803.00 |
| **TOTAL ASSETS** | **149,154.32** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 19,956.24 |
| **Total Accounts Payable** | 19,956.24 |
| **Other Current Liabilities** | |
| 23505 · Due to NuMale Colorado | 2,000.00 |
| 23775 · Judgement Payable | 412,005,149.00 |
| 24606 · LCF Purchase Agreement | 108,273.47 |
| **Total Other Current Liabilities** | 412,115,422.47 |
| **Total Current Liabilities** | 412,115,422.47 |
| **Total Liabilities** | 412,135,378.71 |
| **Equity** | |
| 30050 · Capital Stock | 100.00 |
| 32000 · Retained Earnings | (411,993,580.33) |
| Net Income | 7,255.94 |
| **Total Equity** | (411,986,224.39) |
| **TOTAL LIABILITIES & EQUITY** | **149,154.32** |

# NuMale New Mexico SC
# Profit & Loss
## June 2025

**Ordinary Income/Expense**

    **Income**

| | | |
|---|---|---:|
| | **40000 · Clinical Patient Income** | |
| |     **41000 · NuMale Medical Center** | |
| |         41100 · E.D. | 24,600.00 |
| |         41200 · TRT | 50,550.00 |
| |         41800 · Office Visits | 869.00 |
| |         41990 · Meds,Supplies,Misc Procedures | 900.00 |
| |         41998 · Shipping Income | 290.00 |
| |         41999 · Discount | (237.00) |
| |     **Total 41000 · NuMale Medical Center** | 76,972.00 |
| | **Total 40000 · Clinical Patient Income** | 76,972.00 |
| **Total Income** | | 76,972.00 |
| **Cost of Goods Sold** | | |
| | 52210 · Neograft Tech, Travel & Supply | 3,146.14 |
| | 53000 · Patient Financing Fees | 1,495.15 |
| **Total COGS** | | 4,641.29 |
| **Gross Profit** | | 72,330.71 |
|     **Expense** | | |
| | 60000 · Advertising and Promotion | 5,053.00 |
| | 62200 · Credit Card Discount Fees | 1,168.62 |
| | 63300 · Insurance Expense | 1,649.65 |
| | 63700 · NMC Management Fees | 9,437.97 |
| | 73000 · Facility Mngt Fee Expense | 29,692.03 |
| | 64400 · Medical Equip and Supplies | 823.60 |
| | 64450 · Medical Subscriptions & Svcs | 1,271.67 |
| | 66000 · Payroll Expenses | |
| |     66010 · Gross Payroll | 13,425.74 |
| |     66012 · Bonus | 420.00 |
| |     66060 · Payroll Tax Expense | 1,121.96 |
| |     66070 · Payroll Processing Fees | 79.03 |
| |     66080 · Worker's Compensation | 4.60 |
| |     66095 · Other Employee Benefits | 51.30 |
| |     66100 · Recruitment Expense | 288.08 |
| | **Total 66000 · Payroll Expenses** | 15,390.71 |
| | 67100 · Rent/CAM Expense | 4,868.93 |
| | 68100 · Telephone/Internet Expense | 773.26 |
| | 68400 · Travel Expense | 1,382.94 |
| **Total Expense** | | 71,512.38 |
| **Net Ordinary Income** | | 818.33 |
| **Net Income** | | **818.33** |

**NuMale New Mexico SC**
**NuMale Albuquerque LLC**
# A/R Aging Summary
As of June 30, 2025

| First Name | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Alvin | | 0.00 | 0.00 | 0.00 | 0.00 | 679.14 | 679.14 |
| David | 83662 | 0.00 | 0.00 | 0.00 | 0.00 | 316.69 | 316.69 |
| Adam | 80200 | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 | 330.00 |
| Joe | | 0.00 | 0.00 | 0.00 | 0.00 | 4,900.00 | 4,900.00 |
| Earl | 44274 | 0.00 | 0.00 | 0.00 | 0.00 | 1,312.50 | 1,312.50 |
| James | 81834 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Franciso | | 0.00 | 0.00 | 0.00 | 0.00 | 2,499.00 | 2,499.00 |
| Adam | 68971 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Devin | 61599 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Frank | 5897 | 0.00 | 0.00 | 0.00 | 0.00 | 1,708.35 | 1,708.35 |
| Orlando | 84027 | 1,458.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,458.34 |
| Joseph | 84288 | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| Leroy | 55366 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Art | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Paul | | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Michael | 52445 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| Jeff | | 0.00 | 0.00 | 0.00 | 0.00 | 3,269.33 | 3,269.33 |
| Paul | | 0.00 | 0.00 | 0.00 | 0.00 | 1,999.00 | 1,999.00 |
| Antelmo | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| Leonard | 45360 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| Robert | | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 |
| Dennis | 29087 | 0.00 | 0.00 | 0.00 | 0.00 | 1,650.01 | 1,650.01 |
| Mohammad | 84002 | 1,275.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,275.00 |
| Raymond Keith | | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Arthur | 23390 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| Derrick | 83497 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 | 1,666.67 |
| James | 81868 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| Ronnie | | 0.00 | 0.00 | 0.00 | 0.00 | 804.01 | 804.01 |
| John | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Aaron | 42429 | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |
| Donnie | 83268 | 0.00 | 0.00 | 0.00 | 0.00 | 1,458.34 | 1,458.34 |
| Jake | 83721 | 0.00 | 0.00 | 0.00 | 0.00 | 375.02 | 375.02 |
| Christopher | 57719 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 1,150.00 |
| Bryan | 80818 | 0.00 | 0.00 | 0.00 | 0.00 | 1,217.00 | 1,217.00 |
| Sureal | 84171 | 0.00 | 0.00 | 3,900.00 | 0.00 | 0.00 | 3,900.00 |
| Jerry | 9149 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| Steven | 82261 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Brent | 83780 | 625.02 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 |
| Darrell | | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.00 | 1,280.00 |
| Jason | 83843 | 833.35 | 0.00 | 0.00 | 0.00 | 0.00 | 833.35 |

| First Name | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Cannon | 84467 | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| Ralph | 83987 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| Berardino | 43341 | 0.00 | 0.00 | 0.00 | 0.00 | 899.00 | 899.00 |
| Stephen | 81944 | 0.00 | 0.00 | 1,250.01 | 0.00 | 0.00 | 1,250.01 |
| Ronald | 58858 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| Pedro | 84174 | 416.69 | 0.00 | 0.00 | 0.00 | 0.00 | 416.69 |
| Brian | | 0.00 | 0.00 | 0.00 | 0.00 | 847.88 | 847.88 |
| Ricardo | | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| Brian | 83592 | 450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| Marvin | 7205 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Raymond | 58466 | 0.00 | 0.00 | 0.00 | 0.00 | 1,980.00 | 1,980.00 |
| Ronald | 48393 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| Dennis | 83817 | 450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| Jose | 82210 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Larry | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| Michael | 81374 | 0.00 | 0.00 | 0.00 | 0.00 | 832.00 | 832.00 |
| Jacob | 82407 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| Stephen | 83914 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| Arturo | 80566 | 0.00 | 0.00 | 0.00 | 0.00 | 833.35 | 833.35 |
| John | 69474 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Melvin | 5291 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Robert | | 0.00 | 0.00 | 0.00 | 0.00 | 799.60 | 799.60 |
| Phillip | | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| Victor | 80985 | 0.00 | 0.00 | 0.00 | 0.00 | 1,037.67 | 1,037.67 |
| Derrick | 81558 | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 | 368.00 |
| Michael | 5871 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Jett | 83571 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.07 |
| Brandon | 47518 | 0.00 | 0.00 | 0.00 | 0.00 | 3,032.00 | 3,032.00 |
| Anita | 84319 | 416.72 | 0.00 | 0.00 | 0.00 | 0.00 | 416.72 |
| Cruz | 39668 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| Ronny | | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| Kasey | 51196 | 0.00 | 0.00 | 0.00 | 0.00 | 246.00 | 246.00 |
| Scott | 46146 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| Andrew R | 56326 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| Donovan | 55165 | 0.00 | 0.00 | 0.00 | 0.00 | 2,177.50 | 2,177.50 |
| Carlos | 44441 | 0.00 | 0.00 | 0.00 | 0.00 | 412.00 | 412.00 |
| Tafoya | 84413 | 1,041.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 |
| Clifford | 65137 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| Eddie | 8782 | 999.99 | 0.00 | 0.00 | 0.00 | 0.00 | 999.99 |
| Sr. | Eddie | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| Joseph | 84401 | 833.35 | 0.00 | 0.00 | 0.00 | 0.00 | 833.35 |
| Michael | 82837 | 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| Greg | | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| Lorraine | 34547 | 0.00 | 0.00 | 0.00 | 0.00 | 1,168.00 | 1,168.00 |
| Robert | 52890 | 0.00 | 0.00 | 0.00 | 0.00 | 433.36 | 433.36 |

| First Name | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Martin | 58719 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Gaeton | 83967 | 1,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 |
| John | 70761 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| Ryan | 68993 | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| Salvador | 56793 | 0.00 | 0.00 | 0.00 | 0.00 | 3,033.34 | 3,033.34 |
| Mario Javier | 82762 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Robert | 16777 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| George | 70100 | 0.00 | 0.00 | 0.00 | 0.00 | 33.37 | 33.37 |
| Raul | | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 |
| Gilbert | 83724 | 0.00 | 0.00 | 0.00 | 0.00 | 416.69 | 416.69 |
| Val | 80393 | 0.00 | 0.00 | 0.00 | 0.00 | 716.65 | 716.65 |
| Brian | 35093 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| Dan | 83697 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 | 1,666.67 |
| Michael | 81863 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Thomas | 80402 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| Mike | 45686 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| Randy | 7382 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Steven | 81124 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| Jamie | 81521 | 0.00 | 0.00 | 0.00 | 0.00 | 399.99 | 399.99 |
| Juan | 81736 | 0.00 | 0.00 | 0.00 | 0.00 | 2,686.28 | 2,686.28 |
| Salvador | 63649 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| Devon | 83927 | 833.35 | 0.00 | 0.00 | 0.00 | 0.00 | 833.35 |
| William (Roger) | 14993 | 0.00 | 0.00 | 0.00 | 0.00 | 733.34 | 733.34 |
| Benjamin | 49412 | 0.00 | 0.00 | 0.00 | 0.00 | 700.01 | 700.01 |
| Lance | 50993 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Chad | 57188 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Jeromy | 61882 | 208.36 | 0.00 | 0.00 | 0.00 | 0.00 | 208.36 |
| David | 81487 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Juan | 82263 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Willard | 46347 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.00 | 1,666.00 |
| John | 67195 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Ed | | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| Christian | 81139 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Earl | | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Michael | 84520 | 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| Gailen | 40698 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Laura | 84207 | 583.31 | 0.00 | 0.00 | 0.00 | 0.00 | 583.31 |
| John | 82705 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Jeffrey | | 0.00 | 0.00 | 0.00 | 0.00 | 1,622.40 | 1,622.40 |
| John | 38715 | 0.00 | 0.00 | 0.00 | 0.00 | 5,200.00 | 5,200.00 |
| Gerald | 82110 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| William | | 0.00 | 0.00 | 0.00 | 0.00 | 817.59 | 817.59 |
| Robert | 83782 | 555.56 | 0.00 | 0.00 | 0.00 | 0.00 | 555.56 |
| Gary | 59014 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Matthew | 56565 | 333.31 | 0.00 | 0.00 | 0.00 | 0.00 | 333.31 |

| First Name | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| James | 47773 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Harrison | 43450 | 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| Jennie | 83994 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Wayne | 35851 | 0.00 | 0.00 | 0.00 | 0.00 | 1,267.00 | 1,267.00 |
| Chris | 34761 | 0.00 | 0.00 | 0.00 | 0.00 | 1,725.00 | 1,725.00 |
| Kristopher | 83852 | 1,875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |
| Shawn | | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| David | 46418 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| Robert | 83353 | 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 | 1,041.68 |
| David | 62483/62825 | 0.00 | 0.00 | 416.69 | 0.00 | 0.00 | 416.69 |
| Dominic | 84105 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| Johnnie | 47852 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Benjamin | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Bobby | | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Waldo | 44218 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Geroge | 84474 | 2,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,666.67 |
| Jeffrey | 57120 | 0.00 | 0.00 | 0.00 | 0.00 | 414.01 | 414.01 |
| Paul | | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 |
| Delvin | 80356 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| Alex | 81116 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Richard Dean | 82199 | 1,458.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,458.34 |
| Bill | | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Thomas | 81839 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Paul | | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| Trenton | 84409 | 1,250.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 |
| Adrian | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| Christopher | 81516 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| Robert | | 0.00 | 0.00 | 0.00 | 0.00 | 439.94 | 439.94 |
| Benny | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Salvador | 8781 | 0.00 | 0.00 | 0.00 | 0.00 | 912.00 | 912.00 |
| Arthur | 7206 | 175.03 | 0.00 | 0.00 | 0.00 | 0.00 | 175.03 |
| Joel | 52844 | 0.00 | 0.00 | 0.00 | 0.00 | 166.70 | 166.70 |
| Vito | | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Francisco | 83814 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 | 1,666.67 |
| Wilfred | | 0.00 | 0.00 | 0.00 | 0.00 | 2,553.33 | 2,553.33 |
| Lee | 51591 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Thomas | 81168 | 208.36 | 0.00 | 0.00 | 0.00 | 0.00 | 208.36 |
| David | 45432 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.00 | 1,666.00 |
| Jeremy | 80203 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Carlos | 82474 | 0.00 | 0.00 | 0.00 | 0.00 | 1,355.55 | 1,355.55 |
| Pablo | 38372 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| Robert | 80503 | 0.00 | 0.00 | 0.00 | 0.00 | 208.36 | 208.36 |
| Jesus | 41399 | 0.00 | 0.00 | 0.00 | 0.00 | 5,397.53 | 5,397.53 |
| Robert | 64382 | 1,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| Brian | | 0.00 | 0.00 | 0.00 | 0.00 | 2,450.01 | 2,450.01 |

| First Name | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Cippy | 56386 | 0.00 | 0.00 | 0.00 | 0.00 | 4,150.00 | 4,150.00 |
| Donny | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Joseph G | 62844 | 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 | 1,041.68 |
| Lawrence | 81509 | 0.00 | 0.00 | 0.00 | 0.00 | 778.25 | 778.25 |
| Steve | | 0.00 | 0.00 | 0.00 | 0.00 | 411.14 | 411.14 |
| Thomas | | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 1,620.00 |
| Walter | | 0.00 | 0.00 | 0.00 | 0.00 | 397.33 | 397.33 |
| Bernat | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Earl | 64995 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Ben | 81243 | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| Ray | | 0.00 | 0.00 | 0.00 | 0.00 | 2,275.98 | 2,275.98 |
| Jack | 57167 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Robert | 81190 | 0.00 | 0.00 | 0.00 | 0.00 | 999.00 | 999.00 |
| Francisco | 82708 | 0.00 | 0.00 | 0.00 | 0.00 | 991.68 | 991.68 |
| Gilbert | | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| Craig | 83536 | 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| John | | 0.00 | 0.00 | 0.00 | 0.00 | 872.38 | 872.38 |
| Victor | 81025 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Shirley | 83517 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| John | | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.82 | 1,020.82 |
| Bennie | 54835 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 | 1,250.01 |
| Billy | 81157 | 0.00 | 0.00 | 0.00 | 0.00 | 2,470.52 | 2,470.52 |
| Dominic | 84510 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| Eddie | 18157 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 | 1,666.67 |
| Daniel | 52457 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| Brian | 51188 | 0.00 | 0.00 | 0.00 | 0.00 | 1,555.00 | 1,555.00 |
| Jonathan | 83794 | 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 | 1,041.68 |
| Justin | 52504 | 1,166.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,166.66 |
| Albert | 41745 | 0.00 | 0.00 | 0.00 | 0.00 | 5,510.96 | 5,510.96 |
| Jeffrey | 80699 | 625.02 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 |
| Rogelio | 84499 | 1,875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |
| Phong | 84263 | 208.36 | 0.00 | 0.00 | 0.00 | 0.00 | 208.36 |
| Vincente | | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| Derrick | 11961 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| Gerardo | 49888 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| David | | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| Leif | 83106 | 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 | 1,041.68 |
| Stephen | 80239 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Ever | 52809 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| John | 40349 | 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 3,150.00 |
| John | 70565 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| Paul | 83448 | 0.00 | 0.00 | 0.00 | 0.00 | 288.92 | 288.92 |
| Manuel | 82582 | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.01 | 2,600.01 |
| Delfino | 81267 | 0.00 | 0.00 | 0.00 | 0.00 | 1,166.00 | 1,166.00 |
| Phillip | 65990 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |

| First Name | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Mack | 84383 | 1,166.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,166.66 |
| Brent | 47196 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Scott | | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| Lisa | 83945 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Pedro | | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| Jeffrey | 34367 | 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 | 1,245.00 |
| Michael | 82920 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| Freddie | 80846 | 0.00 | 0.00 | 0.00 | 0.00 | 1,175.00 | 1,175.00 |
| Manuel | 43364 | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| Brannon | | 0.00 | 0.00 | 0.00 | 0.00 | 672.96 | 672.96 |
| Diego | 81188 | 0.00 | 0.00 | 0.00 | 0.00 | 665.00 | 665.00 |
| Karen | 50190 | 0.00 | 0.00 | 0.00 | 0.00 | 583.31 | 583.31 |
| Matt | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Steve | 80664 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 | 1,250.01 |
| David | | 0.00 | 0.00 | 0.00 | 0.00 | 326.03 | 326.03 |
| John | 82745 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| Roger | | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| Zack | 65638 | 0.00 | 0.00 | 0.00 | 0.00 | 2,659.59 | 2,659.59 |
| Zeke | 84197 | 0.00 | 0.00 | 0.00 | 0.00 | 6,449.00 | 6,449.00 |
| Lawrence | 81222 | 0.00 | 0.00 | 0.00 | 0.00 | 2,153.00 | 2,153.00 |
| Darwin | 63517 | 0.00 | 0.00 | 0.00 | 0.00 | 833.35 | 833.35 |
| Asnaldo | 84226 | 0.00 | 416.69 | 0.00 | 0.00 | 0.00 | 416.69 |
| Ruben | 49139 | 0.00 | 0.00 | 0.00 | 0.00 | 972.00 | 972.00 |
| Venacio | | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| Juan | | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Kevin | 14955 | 666.65 | 0.00 | 0.00 | 0.00 | 0.00 | 666.65 |
| Billy | 45957 | 0.00 | 0.00 | 0.00 | 0.00 | 165.48 | 165.48 |
| Feliciano | 25383 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Luis | 46476 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Daniel | 80215 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Lorenzo | 24660 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Jose | | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| Sam | | 0.00 | 0.00 | 0.00 | 0.00 | 2,282.19 | 2,282.19 |
| Daniel | 80177 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Jamie | | 0.00 | 0.00 | 0.00 | 0.00 | 175.93 | 175.93 |
| Galen | 37285 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Russell | 84334 | 625.02 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 |
| Keith | 34788 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| Anda | 62272 | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| Chris | 46265 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Erick | 48435 | 0.00 | 0.00 | 0.00 | 0.00 | 888.00 | 888.00 |
| Jose | 84448 | 2,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 |
| Joseph | 82909 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Randy | 61948 | 0.00 | 0.00 | 0.00 | 0.00 | 2,575.98 | 2,575.98 |
| Albert | 12522 | 0.00 | 0.00 | 0.00 | 0.00 | 1,332.00 | 1,332.00 |

| First Name | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Ernest | | 0.00 | 0.00 | 0.00 | 0.00 | 392.38 | 392.38 |
| Cody | 84236 | 0.00 | 0.00 | 1,111.12 | 0.00 | 0.00 | 1,111.12 |
| David | 83026 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| Joshua | 83251 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| Matt | 82253 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Hiram | | 0.00 | 0.00 | 0.00 | 0.00 | 1,975.02 | 1,975.02 |
| Charles | | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Jason | 80228 | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| Paul | 84335 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| Aaron | 82593 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| Maxell | | 0.00 | 0.00 | 0.00 | 0.00 | 1,520.00 | 1,520.00 |
| Robert | 41442 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 | 2,520.00 |
| Kevin | 84284 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| Mike | 81310 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| Jedediah | 81885 | 0.00 | 0.00 | 0.00 | 0.00 | 416.69 | 416.69 |
| John | 81437 | 0.00 | 0.00 | 0.00 | 0.00 | 2,791.56 | 2,791.56 |
| Jeff | 40785 | 2,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| Bryan | 80272 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| Anthony | 55166 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| Justin | 84483 | 1,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 |
| Gaetano | 84053 | 1,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 |
| Delbert | | 0.00 | 0.00 | 0.00 | 0.00 | 1,065.00 | 1,065.00 |
| Donnie | 33151 | 0.00 | 0.00 | 0.00 | 0.00 | 3,668.80 | 3,668.80 |
| Morris | 67863 | 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 |
| Steven | 42414 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| Jerold | | 0.00 | 0.00 | 0.00 | 0.00 | 948.41 | 948.41 |
| Ben | 80957 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| Ronald | 84123 | 0.00 | 0.00 | 0.00 | 2,700.00 | 0.00 | 2,700.00 |
| Juan Martin | 43848 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| Roberto | 39092 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| Adam | 82553 | 0.00 | 0.00 | 0.00 | 0.00 | 279.00 | 279.00 |
| Luis | | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 |
| Phillip | 62661 | 0.00 | 0.00 | 0.00 | 0.00 | 2,697.40 | 2,697.40 |
| Joseph | 83773 | 625.02 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 |
| Vicente | | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Mario | 80662 | 0.00 | 0.00 | 0.00 | 0.00 | 416.69 | 416.69 |
| Greg | 84104 | 0.00 | 1,228.12 | 0.00 | 0.00 | 0.00 | 1,228.12 |
| Phillip | 81996 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| Joseph | 80309 | 0.00 | 0.00 | 0.00 | 0.00 | 111.00 | 111.00 |
| William | | 0.00 | 0.00 | 0.00 | 0.00 | 3,937.59 | 3,937.59 |
| Cody | 82769 | 0.00 | 0.00 | 0.00 | 0.00 | 208.36 | 208.36 |
| Shane | 66980 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| Johnnie | 37030 | 0.00 | 0.00 | 0.00 | 0.00 | 556.60 | 556.60 |
| Stanley | | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 4,200.00 |
| Paul | 80948 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 |

| First Name | MRI# | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|---|
| Vincent | 81271 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.00 | 1,333.00 |
| Daniel | 83320 | 0.00 | 0.00 | 0.00 | 0.00 | 666.67 | 666.67 |
| De'allerick | 84291 | 0.00 | 1,600.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| Donna | 83556 | 1,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| Edward | | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Harrison | 83579 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Matthew | 82663 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| James | | 0.00 | 0.00 | 0.00 | 0.00 | 777.92 | 777.92 |
| Guillermo | | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 |
| Michael | 63314 | 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 3,150.00 |
| Bradley | 84283 | 233.36 | 0.00 | 0.00 | 0.00 | 0.00 | 233.36 |
| William | 66673 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Matt | 83666 | 0.00 | 0.00 | 0.00 | 0.00 | 833.35 | 833.35 |
| TOTAL | | 70,589.20 | 3,244.81 | 8,677.82 | 3,500.00 | 382,006.24 | 468,018.07 |

| | |
|---|---|
| NuMale New Mexico | 70,589.20 |
| NuMale Abuquerque | 397,428.87 |

## NuMale Albuquerque LLC / NuMale New Mexico SC
## A/P Aging Summary
### As of June 30, 2025

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ADT Security | 61.06 | 0.00 | 0.00 | 0.00 | 0.00 | 61.06 |
| Cardinal Health | 0.00 | 839.55 | 0.00 | 0.00 | 0.00 | 839.55 |
| Carie Boyd's Prescription Shop | 680.00 | 2,081.00 | 0.00 | 0.00 | 0.00 | 2,761.00 |
| Century Link | 62.73 | 0.00 | 0.00 | 0.00 | 0.00 | 62.73 |
| Comcast Business | 321.76 | 0.00 | 0.00 | 0.00 | 0.00 | 321.76 |
| Culligan | 44.50 | 0.00 | 0.00 | 0.00 | 0.00 | 44.50 |
| Empower Pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 409.62 | 409.62 |
| JDJ Hotel Investment LLC | 8,496.14 | 0.00 | 0.00 | 0.00 | 0.00 | 8,496.14 |
| KMA Bodilly CPA SC | 0.00 | 0.00 | 0.00 | 0.00 | 3,305.00 | 3,305.00 |
| New Mexico Gas Company | 36.40 | 0.00 | 0.00 | 0.00 | 0.00 | 36.40 |
| NuMale Albuquerque LLC  - Mngt Fees | 4,000.00 | 0.00 | 0.00 | 0.00 | 2,304.10 | 6,304.10 |
| Numale Corp. | 0.00 | 1,272.91 | 0.00 | 0.00 | 15,264.44 | 16,537.35 |
| NuMale Corporation (New Mexico AP) | 13,600.84 | 51.30 | 0.00 | 0.00 | 0.00 | 13,652.14 |
| PharmaLink Inc | 1,462.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.50 |
| PNM Energy | 346.21 | 0.00 | 0.00 | 0.00 | 0.00 | 346.21 |
| Quest Diagnostics | 176.56 | 264.61 | 0.00 | 0.00 | 0.00 | 441.17 |
| Stericycle, Inc. | 373.82 | 373.82 | 373.82 | 356.02 | 0.00 | 1,477.48 |
| TOSOH Bioscience, Inc. | 0.00 | 0.00 | 1,291.50 | 1,291.50 | 5,217.65 | 7,800.65 |
| Wells Pharmacy Network LLC | 1,550.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.90 |
| TOTAL | 31,213.42 | 4,883.19 | 1,665.32 | 1,647.52 | 26,500.81 | 65,910.26 |

## NuMale New Mexico SC
## A/P Aging Summary
### As of June 30, 2025

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| NuMale Albuquerque LLC  - Mngt Fees | 4,000.00 | 0.00 | 0.00 | 0.00 | 2,304.10 | 6,304.10 |
| NuMale Corporation (New Mexico AP) | 13,600.84 | 51.30 | 0.00 | 0.00 | 0.00 | 13,652.14 |
| TOTAL | 17,600.84 | 51.30 | 0.00 | 0.00 | 2,304.10 | 19,956.24 |

## NuMale Albuquerque LLC
## A/P Aging Summary
### As of June 30, 2025

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ADT Security | 61.06 | 0.00 | 0.00 | 0.00 | 0.00 | 61.06 |
| Cardinal Health | 0.00 | 839.55 | 0.00 | 0.00 | 0.00 | 839.55 |
| Carie Boyd's Prescription Shop | 680.00 | 2,081.00 | 0.00 | 0.00 | 0.00 | 2,761.00 |
| Century Link | 62.73 | 0.00 | 0.00 | 0.00 | 0.00 | 62.73 |
| Comcast Business | 321.76 | 0.00 | 0.00 | 0.00 | 0.00 | 321.76 |
| Culligan | 44.50 | 0.00 | 0.00 | 0.00 | 0.00 | 44.50 |
| Empower Pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 409.62 | 409.62 |

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **JDJ Hotel Investment LLC** | 8,496.14 | 0.00 | 0.00 | 0.00 | 0.00 | 8,496.14 |
| **KMA Bodilly CPA SC** | 0.00 | 0.00 | 0.00 | 0.00 | 3,305.00 | 3,305.00 |
| **New Mexico Gas Company** | 36.40 | 0.00 | 0.00 | 0.00 | 0.00 | 36.40 |
| Numale Corp. | 0.00 | 1,272.91 | 0.00 | 0.00 | 15,264.44 | 16,537.35 |
| PharmaLink Inc | 1,462.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.50 |
| PNM Energy | 346.21 | 0.00 | 0.00 | 0.00 | 0.00 | 346.21 |
| **Quest Diagnostics** | 176.56 | 264.61 | 0.00 | 0.00 | 0.00 | 441.17 |
| Stericycle, Inc. | 373.82 | 373.82 | 373.82 | 356.02 | 0.00 | 1,477.48 |
| TOSOH Bioscience, Inc. | 0.00 | 0.00 | 1,291.50 | 1,291.50 | 5,217.65 | 7,800.65 |
| **Wells Pharmacy Network LLC** | 1,550.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,550.90 |
| **TOTAL** | 13,612.58 | 4,831.89 | 1,665.32 | 1,647.52 | 24,196.71 | 45,954.02 |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051


May 31, 2025 through June 30, 2025
Account Number:                5253



---

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00371612 DRE 703 219 18225 NNNNNNNNNNN  1 000000000 64 0000

NUMALE NEW MEXICO, S.C.
DEBTOR-IN-POSSESSION CASE NO 25-10347
2600 N MAYFAIR RD STE 1140
WAUWATOSA WI 53226-1308

---

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,718.00** |
| Deposits and Additions | 25 | 75,289.17 |
| ATM & Debit Card Withdrawals | 12 | -1,671.02 |
| Electronic Withdrawals | 46 | -71,644.79 |
| Other Withdrawals | 1 | -135.00 |
| **Ending Balance** | **84** | **$4,556.36** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account - please refer to your Deposit Account Agreement for more information.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250530 CO Entry Descr:Settlementsec:CCD   Trace#:291471020415146 Eed:250602  Ind ID:8B572F5D-Bde2-4       Ind Name:Numale New Mexico SC Trn: 1530415146Tc | $1,850.00 |
| 06/03 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD   Trace#:291471025355344 Eed:250603  Ind ID:8B572F5D-Bde2-4       Ind Name:Numale New Mexico SC Trn: 1545355344Tc | 10,250.00 |
| 06/03 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD   Trace#:291471025355343 Eed:250603  Ind ID:8B572F5D-Bde2-4       Ind Name:Numale New Mexico SC Trn: 1545355343Tc | 2,408.32 |
| 06/04 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250603 CO Entry Descr:Settlementsec:CCD   Trace#:291471021231360 Eed:250604  Ind ID:8B572F5D-Bde2-4       Ind Name:Numale New Mexico SC Trn: 1551231360Tc | 2,158.00 |
| 06/05 | Deposit     2129594111 | 4,856.00 |
| 06/05 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250604 CO Entry Descr:Settlementsec:CCD   Trace#:291471029222148 Eed:250605  Ind ID:8B572F5D-Bde2-4       Ind Name:Numale New Mexico SC Trn: 1569222148Tc | 5,204.00 |
| 06/06 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250605 CO Entry Descr:Settlementsec:CCD   Trace#:291471020845874 Eed:250606  Ind ID:8B572F5D-Bde2-4       Ind Name:Numale New Mexico SC Trn: 1570845874Tc | 2,700.00 |



# DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/09 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250606 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471026135186 Eed:250609   Ind<br>ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 1606135186Tc | 704.00 |
| 06/10 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250609 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471026020093 Eed:250610   Ind<br>ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 1616020093Tc | 1,391.66 |
| 06/12 | Online Transfer From Chk ...8650 Transaction#: 25105229520 | 2,600.00 |
| 06/13 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250612 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471029854016 Eed:250613   Ind<br>ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 1649854016Tc | 1,966.67 |
| 06/16 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250613 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471026813729 Eed:250616   Ind<br>ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 1676813729Tc | 2,180.00 |
| 06/17 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250616 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471027635785 Eed:250617   Ind<br>ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 1687635785Tc | 79.00 |
| 06/18 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250617 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471025500287 Eed:250618   Ind<br>ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 1695500287Tc | 7,827.75 |
| 06/20 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250618 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471028104046 Eed:250620   Ind<br>ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 1718104046Tc | 900.00 |
| 06/23 | Deposit    2129594113 | 2,335.07 |
| 06/23 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250620 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471025650089 Eed:250623   Ind<br>ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 1745650089Tc | 6,204.00 |
| 06/23 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250620 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471029830145 Eed:250623   Ind<br>ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 1749830145Tc | 2,500.00 |
| 06/24 | Online Transfer From Chk ...6399 Transaction#: 25244404369 | 5,810.70 |
| 06/24 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250623 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471022397382 Eed:250624   Ind<br>ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 1752397382Tc | 2,830.00 |
| 06/25 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250624 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471026781193 Eed:250625   Ind<br>ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 1766781193Tc | 2,441.67 |
| 06/26 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250625 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471029824464 Eed:250626   Ind<br>ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 1779824464Tc | 79.00 |
| 06/27 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250626 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471025937688 Eed:250627   Ind<br>ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 1785937688Tc | 2,225.00 |
| 06/30 | Deposit    2129594114 | 1,580.00 |
| 06/30 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250627 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471025638666 Eed:250630   Ind<br>ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 1815638666Tc | 2,208.33 |
| **Total Deposits and Additions** | | **$75,289.17** |

# ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/03 | Card Purchase | 06/03 Springhill Suites Albuquerque NM Card 2644 | $1,093.81 |
| 06/04 | Card Purchase | 06/04 Dd *Doordash Letseatt 855-431-0459 CA Card 2644 | 21.89 |
| 06/04 | Card Purchase | 06/04 Dd *Doordashsushiking 855-973-1040 CA Card 2644 | 23.75 |
| 06/05 | Card Purchase | 06/04 Flying Star Cafe-Paseo Olo.Com NM Card 2644 | 123.55 |
| 06/05 | Card Purchase | 06/05 Dd *Doordash Ilvicino 855-431-0459 CA Card 2644 | 19.23 |
| 06/09 | Card Purchase | 06/06 Springhill Suites Albuquerque NM Card 2644 | 9.01 |



May 31, 2025 through June 30, 2025
Account Number:                 ▉▉6253



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/09 | Card Purchase | 06/06 Dd *Doordash Nashvill 855-431-0459 CA Card 2644 | 28.50 |
| 06/09 | Card Purchase | 06/07 Dd *Doordash Culversb 855-431-0459 CA Card 2644 | 22.46 |
| 06/09 | Card Purchase | 06/09 Dd *Doordash Craftyco 855-431-0459 CA Card 2644 | 22.60 |
| 06/10 | Card Purchase | 06/10 Dd *Doordash Bruegger 855-431-0459 CA Card 2644 | 18.14 |
| 06/23 | Recurring Card Purchase 06/20 Checkr, Inc Checkr.Com Checkr.Com CA Card 3540 | | 144.04 |
| 06/24 | Recurring Card Purchase 06/23 Checkr, Inc Checkr.Com Checkr.Com CA Card 3540 | | 144.04 |
| **Total ATM & Debit Card Withdrawals** | | | **$1,671.02** |

## ATM & DEBIT CARD SUMMARY

Brad Palubicki  Card 2644

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $1,382.94 |
| | Total Card Deposits & Credits | $0.00 |

Holly Triplett  Card 3540

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $288.08 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $1,671.02 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/02 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250530 CO Entry Descr:Settlementsec:CCD   Trace#:291471020416149 Eed:250602  Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1530416149Tc | $31.12 |
| 06/03 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD   Trace#:291471025355245 Eed:250603  Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1545355245Tc | 200.99 |
| 06/03 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD   Trace#:291471025355243 Eed:250603  Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1545355243Tc | 50.65 |
| 06/03 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250602 CO Entry Descr:Settlementsec:CCD   Trace#:291471025355244 Eed:250603  Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1545355244Tc | 7.70 |
| 06/03 | 06/03 Online Transfer To Chk ...9865 Transaction#: 25001247347 | 4,013.57 |
| 06/03 | 06/03 Online Transfer To Chk ...9865 Transaction#: 25001298592 | 2,092.67 |
| 06/03 | 06/03 Online Transfer To Chk ...8650 Transaction#: 25001312560 | 4,000.00 |
| 06/04 | 06/04 Online ACH Payment 11175180278 To Deeallenoneent (_######0235) | 3,146.14 |
| 06/04 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250603 CO Entry Descr:Settlementsec:CCD   Trace#:291471021232099 Eed:250604  Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1551232099Tc | 59.40 |
| 06/04 | 06/04 Online Transfer To Chk ...9865 Transaction#: 25012027269 | 1,363.00 |
| 06/05 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250604 CO Entry Descr:Settlementsec:CCD   Trace#:291471029222184 Eed:250605  Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1569222184Tc | 130.62 |
| 06/06 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250605 CO Entry Descr:Settlementsec:CCD   Trace#:291471020845904 Eed:250606  Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1570845904Tc | 68.85 |
| 06/06 | 06/06 Online Transfer To Chk ...9865 Transaction#: 25034874059 | 7,234.00 |



May 31, 2025 through June 30, 2025

Account Number: ████████5253

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/09 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250606 CO Entry Descr:Settlementsec:CCD    Trace#:291471026135170 Eed:250609   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1606135170Tc | 1.72 |
| 06/10 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250609 CO Entry Descr:Settlementsec:CCD    Trace#:291471026020304 Eed:250610   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1616020304Tc | 20.84 |
| 06/12 | 06/12 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123513 Numale New Mexico Wages 6/13/Bnf/Paylocity Numale Corporation C O ID 123509 Direct Deposits/Time/08 :57 Imad: 0612Mmqfmp2K009863 Trn: 3168885163Es | 5,740.34 |
| 06/12 | 06/12 Online Transfer To Chk ...8650 Transaction#: 25100979080 | 4,000.00 |
| 06/12 | 06/12 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123513 Numale New Mexico Taxes 6/13/Bnf/Paylocity Tax Payments Imad: 0612Mmqfmp2K032458 Trn: 3583315163Es | 2,545.61 |
| 06/13 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250612 CO Entry Descr:Settlementsec:CCD    Trace#:291471029854000 Eed:250613   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1649854000Tc | 5.91 |
| 06/16 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250613 CO Entry Descr:Settlementsec:CCD    Trace#:291471026813733 Eed:250616   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1676813733Tc | 56.00 |
| 06/16 | 06/15 Online Transfer To Chk ...8650 Transaction#: 25142120999 | 2,000.00 |
| 06/17 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250616 CO Entry Descr:Settlementsec:CCD    Trace#:291471027635800 Eed:250617   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1687635800Tc | 0.54 |
| 06/18 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250617 CO Entry Descr:Settlementsec:CCD    Trace#:291471025500293 Eed:250618   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1695500293Tc | 101.19 |
| 06/18 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250617 CO Entry Descr:Settlementsec:CCD    Trace#:291471025500294 Eed:250618   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1695500294Tc | 43.45 |
| 06/18 | 06/18 Online ACH Payment 11176913668 To Abqrentjdjhotelinvestment (_#####5315) | 4,868.93 |
| 06/18 | 06/18 Online Transfer To Chk ...8650 Transaction#: 25173483996 | 3,000.00 |
| 06/20 | Orig CO Name:123513 Numale NE    Orig ID:1364227403 Desc Date:250620 CO Entry Descr:Billing  Sec:CCD    Trace#:011002726991088 Eed:250620   Ind ID:123513 Ind Name:Numale New Mexico SC    Inv2892687 471171581    (PC) Trn: 1716991088Tc | 79.03 |
| 06/20 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250618 CO Entry Descr:Settlementsec:CCD    Trace#:291471028104018 Eed:250620   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1718104018Tc | 2.47 |
| 06/23 | Orig CO Name:Goto Premfin1045    Orig ID:8460496824 Desc Date:    CO Entry Descr:1045Inspaysec:PPD    Trace#:071000280091667 Eed:250623   Ind ID: Ind Name:Tod Giglio Trn: 1740091667Tc | 198.57 |
| 06/23 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250620 CO Entry Descr:Settlementsec:CCD    Trace#:291471029829802 Eed:250623   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1749829802Tc | 55.27 |
| 06/23 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250620 CO Entry Descr:Settlementsec:CCD    Trace#:291471025650091 Eed:250623   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1745650091Tc | 96.57 |
| 06/23 | 06/23 Online Transfer To Chk ...8650 Transaction#: 25232281222 | 3,000.00 |
| 06/24 | Orig CO Name:Goto Premfin1045    Orig ID:8460496824 Desc Date:    CO Entry Descr:1045Inspaysec:PPD    Trace#:071000282465870 Eed:250624   Ind ID: Ind Name:Jaime Lucero Trn: 1752465870Tc | 88.08 |
| 06/24 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250623 CO Entry Descr:Settlementsec:CCD    Trace#:291471022397338 Eed:250624   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1752397338Tc | 62.40 |
| 06/24 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250623 CO Entry Descr:Settlementsec:CCD    Trace#:291471022397339 Eed:250624   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1752397339Tc | 16.25 |
| 06/24 | 06/24 Online Transfer To Chk ...9865 Transaction#: 25241180247 | 1,161.22 |





May 31, 2025 through June 30, 2025
Account Number: ⬛⬛⬛⬛5253



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/25 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250624 CO Entry Descr:Settlementsec:CCD    Trace#:291471026781165 Eed:250625   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1766781165Tc | 58.51 |
| 06/25 | 06/25 Online Transfer To Chk ...9865 Transaction# 25249555661 | 5,758.66 |
| 06/25 | 06/25 Online Transfer To Chk ...8650 Transaction# 25249729229 | 6,000.00 |
| 06/25 | 06/25 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123513 Numale New Mexico 6/27/Bnf/Paylocity Numale Corporation CO ID 1 23509 Direct Deposits/Time/10:40 Imad: 0625Mmqfmp2N015972 Trn: 3258685176Es | 4,569.94 |
| 06/26 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250625 CO Entry Descr:Settlementsec:CCD    Trace#:291471029824444 Eed:250626   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1779824444Tc | 5.90 |
| 06/26 | 06/26 Online Transfer To Chk ...8650 Transaction# 25260347295 | 1,500.00 |
| 06/26 | 06/26 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123513 Numale New Mexico 6/27 Taxes/Bnf/Paylocity Tax Payments Imad: 0626Mmqfmp2M014567 Trn: 3211675177Es | 2,116.41 |
| 06/27 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250626 CO Entry Descr:Settlementsec:CCD    Trace#:291471025937692 Eed:250627   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1785937692Tc | 40.41 |
| 06/27 | 06/27 Online Transfer To Chk ...8650 Transaction# 25274432621 | 2,000.00 |
| 06/30 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250627 CO Entry Descr:Settlementsec:CCD    Trace#:291471025638690 Eed:250630   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 1815638690Tc | 51.86 |
| **Total Electronic Withdrawals** | | **$71,644.79** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|-------:|
| 06/25 | Deposited Item Returned      Unableto Locate099009521 | | # of | $135.00 |
| | Items00001Ck#:0000021600 | Dep Amt0000233507 | Dep | |
| | Date062325Ck Amt0000013500 | | | |
| **Total Other Withdrawals** | | | | **$135.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|------|-------:|
| 06/02 | $4,536.88 | 06/12 | 749.82 | 06/23 | 11,090.34 |
| 06/03 | 5,735.81 | 06/13 | 2,710.58 | 06/24 | 18,259.05 |
| 06/04 | 3,279.63 | 06/16 | 2,834.58 | 06/25 | 4,178.61 |
| 06/05 | 13,066.23 | 06/17 | 2,913.04 | 06/26 | 635.30 |
| 06/06 | 8,463.38 | 06/18 | 2,727.22 | 06/27 | 819.89 |
| 06/09 | 9,083.09 | 06/20 | 3,545.72 | 06/30 | 4,556.36 |
| 06/10 | 10,435.77 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---:|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

 **CHASE** ⬤

May 31, 2025 through June 30, 2025

Account Number: ████████5253

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

# Bank Reconciliations
# NuMale New Mexico SC

|  | Chase Bank 6/30/2025 |
| --- | --- |
| Balance Sheet Balance | $11,118.69 |
| Bank Statement Balance | $4,556.36 |
| Variance | $6,562.33 |

Reconciling Items:

| | |
| --- | --- |
| $3,837.33 | 6/27 CC Sales, cleared 7/1/25 |
| $2,725.00 | 6/30 CC Sales, cleared 7/2/25 |

| | |
| --- | --- |
| Total Uncleared Transactions | $6,562.33 |
| Variance | $0.00 |