# UNITED STATES BANKRUPTCY COURT

DISTRICT OF <u>Nevada</u>

In Re.  NuMale Corporation

§
§
§
§

Debtor(s)

Case No.  <u>25-10341</u>

Lead Case No.  <u>25-10341</u>

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: <u>07/31/2025</u>

Petition Date: <u>01/22/2025</u>

Months Pending: 6

Industry Classification: | 5 | 5 | 1 | 1 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ◯

Debtor's Full-Time Employees (current):          <u>12</u>

Debtor's Full-Time Employees (as of date of order for relief):          <u>12</u>

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/   *Michael W. Carmel*
Signature of Responsible Party

08/21/2025
Date

Michael W. Carmel, Esq.
Printed Name of Responsible Party

80 E. Columbus Avenue
Phoenix, Arizona 85012
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name NuMale Corporation

Case No. 25-10341

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $2,659 | |
| b.   Total receipts (net of transfers between accounts) | $160,695 | $707,943 |
| c.   Total disbursements (net of transfers between accounts) | $159,660 | $705,270 |
| d.   Cash balance end of month (a+b-c) | $3,695 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $159,660 | $705,270 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $5,457,262 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $5,318,893 |
| c.   Inventory    ( Book ◯    Market ◯    Other ⊙    (attach explanation)) | $0 |
| d    Total current assets | $7,220,612 |
| e.   Total assets | $8,820,229 |
| f.   Postpetition payables (excluding taxes) | $1,036,455 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $1,036,455 |
| k.   Prepetition secured debt | $4,837,239 |
| l.   Prepetition priority debt | $0 |
| m.   Prepetition unsecured debt | $413,839,816 |
| n.   Total liabilities (debt) (j+k+l+m) | $419,713,510 |
| o.   Ending equity/net worth (e-n) | $-410,893,281 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $90,985 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $17,597 | |
| c.   Gross profit (a-b) | $73,388 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $124,787 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $7,238 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $5,265 | |
| j.   Reorganization items | $2,182 | |
| k.   Profit (loss) | $-66,085 | $-159,090 |

Debtor's Name  NuMale Corporation                                        Case No.  25-10341

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/23/2022)                              3

Debtor's Name NuMale Corporation                                    Case No.  25-10341

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name NuMale Corporation                                                    Case No. 25-10341

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name NuMale Corporation                                    Case No.  25-10341

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name NuMale Corporation                                    Case No.  25-10341

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  NuMale Corporation                                        Case No.  25-10341

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $4,791 | $34,142 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ◉ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ◉  No ○ | |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ◉ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ◉ | |
| i. | Do you have:  Worker's compensation insurance? | Yes ◉  No ○ | |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) | |
| | Casualty/property insurance? | Yes ◉  No ○ | |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) | |
| | General liability insurance? | Yes ◉  No ○ | |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) | |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ◉ | |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ◉ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ | |

Debtor's Name  NuMale Corporation                                                Case No.  25-10341

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ *Michael W. Carmel*                                         Michael W. Carmel, Esq.
_____                                  _____
Signature of Responsible Party                                Printed Name of Responsible Party

Chapter 11 Trustee                                            08/21/2025
_____                                  _____
Title                                                         Date

Debtor's Name NuMale Corporation

Case No. 25-10341



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name NuMale Corporation

Case No.  25-10341

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name NuMale Corporation

Case No. 25-10341



PageThree



PageFour

**NuMale Corporation**
**Cash Receipts & Disbursements**
July 2025

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **10455 · Chase Bank - x9865** | | | | | | | **2,162.01** |
| Bill Pmt -Check | 07/01/2025 | 20022 | BoostLingo | VOID: | 0.00 | | 0.00 |
| Check | 07/01/2025 | | Microsoft Ads | FO NV350999 07/01 | | 500.00 | (500.00) |
| Check | 07/01/2025 | | Microsoft Ads | FO NV351006 07/01 | | 500.00 | (1,000.00) |
| Check | 07/01/2025 | | Microsoft | FO WA599205 07/02 | | 429.29 | (1,429.29) |
| Check | 07/01/2025 | | Microsoft | FO WA861596 07/02 | | 52.95 | (1,482.24) |
| Check | 07/01/2025 | | Microsoft | FO WA366936 07/02 | | 188.65 | (1,670.89) |
| Check | 07/01/2025 | | Microsoft | FO WA599237 07/02 | | 16.00 | (1,686.89) |
| Check | 07/01/2025 | | Chase Bank Service Charges | JUNE | | 117.50 | (1,804.39) |
| Payment | 07/02/2025 | | NuMale Wisconsin GB SC | Memo:transaction#: 25338062100 | 2,711.20 | | 906.81 |
| Check | 07/02/2025 | 328231-TAM | MDToolBox | 07/01 | | 38.00 | 868.81 |
| Check | 07/02/2025 | 328342-CLT | MDToolBox | 07/01 | | 38.00 | 830.81 |
| Check | 07/02/2025 | | Microsoft Ads | FO NV835747 07/02 | | 500.00 | 330.81 |
| Check | 07/02/2025 | 1505817-DEN | Olympia Pharmacy | 68 FL    07/02 | | 87.55 | 243.26 |
| Check | 07/02/2025 | 1505817-DEN | Olympia Pharmacy | 68 FL    07/02 | | 108.25 | 135.01 |
| Check | 07/02/2025 | 1505815-TAM | Olympia Pharmacy | 68 FL    07/02 | | 68.30 | 66.71 |
| Check | 07/02/2025 | 1505815-TAM | Olympia Pharmacy | 68 FL    07/02 | | 83.25 | (16.54) |
| Bill Pmt -Check | 07/02/2025 | | Wells Pharmacy | Memo:74 FL    07/01 | | 201.80 | (218.34) |
| Bill Pmt -Check | 07/02/2025 | | Wells Pharmacy | Memo:74 FL    07/01 | | 35.95 | (254.29) |
| Payment | 07/03/2025 | | NuMedical SC (NM & NF) | Memo:transaction#: 25352948177 | 4,096.67 | | 3,842.38 |
| Payment | 07/03/2025 | | NuMale Nebraska, LLC | Memo:transaction#: 25352987501 | 8,787.09 | | 12,629.47 |
| Check | 07/03/2025 | wire | Innovative Real Estate Strategies | Memo:A: WELLS FARGO NA/121000248 A/C: | | 23,020.77 | (10,391.30) |
| Payment | 07/03/2025 | | NuMale Wisconsin GB SC | Memo:transaction#: 25353075789 | 6,419.06 | | (3,972.24) |
| Check | 07/03/2025 | | Google Ads | om CA    07/02 | | 1,000.00 | (4,972.24) |
| Check | 07/03/2025 | | Google Ads | om CA    07/02 | | 531.22 | (5,503.46) |
| Check | 07/03/2025 | | Microsoft Ads | 76 NV    07/03 | | 500.00 | (6,003.46) |
| Check | 07/03/2025 | | Microsoft Ads | FO NV583604 07/03 | | 500.00 | (6,503.46) |
| Deposit | 07/03/2025 | | Feliciano Numale Nevada | transaction#: 25353021992 | 7,366.50 | | 863.04 |
| Check | 07/03/2025 | 7660388356 | Staples Online | 55 NJ    07/02 | | 132.98 | 730.06 |
| Payment | 07/07/2025 | | NuMale Vegas | Memo:transaction#: 25396797494 | 1,378.75 | | 2,108.81 |
| Check | 07/07/2025 | Online | CHUBB (D&O, Employment) | Memo:ORIG ID:F800146791 DESC DATE:250 | | 1,719.39 | 389.42 |
| General Journal | 07/07/2025 | CHUBB Reimb | NuMale New Mexico | ABQ - Chubb Insurance Premiums - July | 245.63 | | 635.05 |
| General Journal | 07/07/2025 | CHUBB Reimb | NuMale Wisconsin GB SC | GB - Chubb Insurance Premiums - July | 245.63 | | 880.68 |
| General Journal | 07/07/2025 | CHUBB Reimb | NuMedical SC (NM & NF) | MILW - Chubb Insurance Premiums - July | 245.63 | | 1,126.31 |
| General Journal | 07/07/2025 | CHUBB Reimb | NuMale Nebraska, LLC | NEB - Chubb Insurance Premiums - July | 245.63 | | 1,371.94 |
| General Journal | 07/07/2025 | CHUBB Reimb | Numale Chicago LLC | CHI - Chubb Insurance Premiums - July | 245.63 | | 1,617.57 |
| General Journal | 07/07/2025 | CHUBB Reimb | Feliciano Numale Nevada | VEGAS - Chubb Insurance Premiums - July | 245.63 | | 1,863.20 |
| Check | 07/07/2025 | | Google Ads | CA    07/07 | | 1,000.00 | 863.20 |
| Check | 07/07/2025 | | Google Ads | om CA    07/03 | | 1,500.00 | (636.80) |
| Check | 07/07/2025 | | Google Ads | om CA    07/03 | | 1,000.00 | (1,636.80) |
| Check | 07/07/2025 | Oma2025FSA | Paylocity - FSA | ORIG ID:1431696316 DESC DATE:250 | | 18.00 | (1,654.80) |
| Check | 07/07/2025 | | adobe | US CA    07/07 | | 38.75 | (1,693.55) |
| Check | 07/07/2025 | | Invideo Inc | 07/07 | | 120.00 | (1,813.55) |
| Check | 07/07/2025 | | Microsoft Ads | 76 NV    07/07 | | 500.00 | (2,313.55) |
| Check | 07/07/2025 | | Microsoft Ads | FO NV835860 07/07 | | 500.00 | (2,813.55) |
| Check | 07/07/2025 | | Microsoft Ads | FO NV583701 07/07 | | 500.00 | (3,313.55) |
| Check | 07/07/2025 | | Microsoft | FO WA607219 07/08 | | 450.48 | (3,764.03) |
| Payment | 07/08/2025 | | NuMale Nebraska, LLC | Memo:transaction#: 25408848878 | 2,042.00 | | (1,722.03) |
| Payment | 07/08/2025 | | Numale Chicago LLC | Memo:transaction#: 25408851864 | 2,672.53 | | 950.50 |
| Check | 07/08/2025 | autopay | Tricor, Inc. / First Insurance | Memo:ORIG ID:2363437365 DESC DATE: | | 1,571.40 | (620.90) |
| General Journal | 07/08/2025 | Tricor E&O | NuMale New Mexico | Tricor - E&O Policy 6/5/25-6/5/26 - ABQ - July | 224.49 | | (396.41) |
| General Journal | 07/08/2025 | Tricor E&O | NuMale Wisconsin GB SC | Tricor - E&O Policy 6/5/25-6/5/26 - GB - July | 224.49 | | (171.92) |
| General Journal | 07/08/2025 | Tricor E&O | NuMedical SC (NM & NF) | Tricor - E&O Policy 6/5/25-6/5/26 - Milw - July | 224.49 | | 52.57 |

Page 1 of 4

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 07/08/2025 | Tricor E&O | NuMale Nebraska, LLC | Tricor - E&O Policy 6/5/25-6/5/26 - Omaha - July | 224.49 | | 277.06 |
| General Journal | 07/08/2025 | Tricor E&O | Numale Chicago LLC | Tricor - E&O Policy 6/5/25-6/5/26 - Skokie - July | 224.49 | | 501.55 |
| General Journal | 07/08/2025 | Tricor E&O | Feliciano Numale Nevada | Tricor - E&O Policy 6/5/25-6/5/26 - Vegas - July | 224.49 | | 726.04 |
| Bill Pmt -Check | 07/08/2025 | online | Rangerpestiv.com | Memo:V    07/08 | | 70.00 | 656.04 |
| Check | 07/08/2025 | 07.08.25 | IBackup.com | Memo:CA    07/08 | | 199.50 | 456.54 |
| Check | 07/08/2025 | 1511053-DEN | Olympia Pharmacy | 68 FL    07/07 | | 114.00 | 342.54 |
| Check | 07/08/2025 | ACH | Zizzl - ICHRA Account | ORIG ID:1341858404 DESC DATE:250 | | 492.35 | (149.81) |
| Check | 07/08/2025 | | Google Ads | om CA    07/08 | | 1,500.00 | (1,649.81) |
| Payment | 07/09/2025 | | NuMedical SC (NM & NF) | Memo:transaction#: 25419628276 | 3,437.04 | | 1,787.23 |
| Bill Pmt -Check | 07/09/2025 | | Wells Pharmacy | Memo:74 FL    07/08 | | 129.15 | 1,658.08 |
| Check | 07/09/2025 | | AnazaoHealth Corp | 07/08 | | 326.62 | 1,331.46 |
| Check | 07/09/2025 | | Google Ads | om CA    07/08 | | 500.00 | 831.46 |
| Check | 07/09/2025 | | Google Ads | om CA    07/08 | | 500.00 | 331.46 |
| Check | 07/09/2025 | | Public Storage | ORIG ID:5953551121 DESC DATE:250 | | 670.56 | (339.10) |
| Check | 07/09/2025 | | Diversified Benefits HRA Claims | ORIG ID: 391695622 DESC DATE:250 | | 347.56 | (686.66) |
| Check | 07/09/2025 | | Google Ads | om CA    07/09 | | 500.00 | (1,186.66) |
| Payment | 07/10/2025 | | NuMale New Mexico | Memo:transaction#: 25430334842 | 1,000.00 | | (186.66) |
| Payment | 07/10/2025 | | NuMale Denver LLC | Memo:transaction#: 25430363308 | 1,000.00 | | 813.34 |
| Payment | 07/10/2025 | | NuMale Wisconsin GB SC | Memo:transaction#: 25430369710 | 3,000.00 | | 3,813.34 |
| Payment | 07/10/2025 | | NuMedical SC (NM & NF) | Memo:transaction#: 25430379849 | 6,000.00 | | 9,813.34 |
| Payment | 07/10/2025 | | NuMale Nebraska, LLC | Memo:transaction#: 25430381525 | 3,100.47 | | 12,913.81 |
| Payment | 07/10/2025 | | Numale Chicago LLC | Memo:transaction#: 25430401549 | 7,000.00 | | 19,913.81 |
| Payment | 07/10/2025 | | NuMale Florida TB PLLC | Memo:transaction#: 25430397938 | 1,100.00 | | 21,013.81 |
| Check | 07/10/2025 | wire | Paylocity - Direct Deposits | Memo:A: FIFTH THIRD BK NA/042000314 A | | 21,929.97 | (916.16) |
| Check | 07/10/2025 | 1513166-DEN | Olympia Pharmacy | 68 FL    07/09 | | 545.00 | (1,461.16) |
| Check | 07/10/2025 | | Google Ads | om CA    07/10 | | 500.00 | (1,961.16) |
| Payment | 07/11/2025 | | NuMale Wisconsin GB SC | Memo:transaction#: 25446641784 | 1,393.61 | | (567.55) |
| Bill Pmt -Check | 07/11/2025 | 20023 | Midwest IT Pros, LLC | 6/4/25 | | 2,175.00 | (2,742.55) |
| Bill Pmt -Check | 07/11/2025 | | Vendormax Inc dba ApexChat | July | | 70.00 | (2,812.55) |
| Check | 07/11/2025 | | PickTime.com | 07/10 | | 60.00 | (2,872.55) |
| Check | 07/11/2025 | 2025FSA | Paylocity - FSA | ORIG ID:1431696316 DESC DATE:250 | | 571.09 | (3,443.64) |
| Check | 07/11/2025 | OMA2025FSA | Paylocity - FSA | ORIG ID:1431696316 DESC DATE:250 | | 91.15 | (3,534.79) |
| Check | 07/11/2025 | | Microsoft | FO WA873437 07/11 | | 387.10 | (3,921.89) |
| Payment | 07/14/2025 | | NuMedical SC (NM & NF) | Memo:transaction#: 25477524455 | 5,301.00 | | 1,379.11 |
| Payment | 07/14/2025 | | NuMale New Mexico | Memo:transaction#: 25477527583 | 4,730.61 | | 6,109.72 |
| Check | 07/14/2025 | wire | Paylocity - Taxes | Memo:A: BERKSHIRE BANK/211871691 A/C: | | 8,650.24 | (2,540.52) |
| Check | 07/14/2025 | 1517649-DEN | Olympia Pharmacy | 68 FL    07/11 | | 108.25 | (2,648.77) |
| Check | 07/14/2025 | | PickTime.com | 07/13 | | 60.00 | (2,708.77) |
| Check | 07/14/2025 | | Microsoft Ads | FO NV583886 07/14 | | 500.00 | (3,208.77) |
| Check | 07/14/2025 | | Microsoft Ads | FO NV836046 07/15 | | 500.00 | (3,708.77) |
| Payment | 07/15/2025 | | NuMale Omaha, LLC | Memo:transaction#: 25494991275 | 1,700.00 | | (2,008.77) |
| Check | 07/15/2025 | | UPToDate Subscription | 00 MA    07/14 | | 62.00 | (2,070.77) |
| Check | 07/15/2025 | | adobe | 7 CA    07/15 | | 376.67 | (2,447.44) |
| Check | 07/15/2025 | IN15223745 | Gordon Flesch | ORIG ID:1201681064 DESC DATE:250 | | 382.00 | (2,829.44) |
| Payment | 07/16/2025 | | NuMale New Mexico | Memo:transaction#: 25507786609 | 2,868.53 | | 39.09 |
| Check | 07/16/2025 | 1522240-DEN | Olympia Pharmacy | 68 FL    07/15 | | 88.70 | (49.61) |
| Check | 07/16/2025 | | Diversified Benefits HRA Claims | ORIG ID: 391695622 DESC DATE:250 | | 497.90 | (547.51) |
| Payment | 07/17/2025 | | NuMale New Mexico | Memo:transaction#: 25518806680 | 5,053.00 | | 4,505.49 |
| Payment | 07/17/2025 | | NuMale Wisconsin GB SC | Memo:transaction#: 25518825028 | 2,865.05 | | 7,370.54 |
| Payment | 07/17/2025 | | NuMedical SC (NM & NF) | Memo:transaction#: 25518836423 | 6,052.09 | | 13,422.63 |
| Payment | 07/17/2025 | | NuMale Nebraska, LLC | Memo:transaction#: 25518873060 | 4,000.00 | | 17,422.63 |
| Payment | 07/17/2025 | | NuMale Vegas | Memo:transaction#: 25518882306 | 2,295.71 | | 19,718.34 |
| Payment | 07/17/2025 | | Feliciano Numale Nevada | Memo:transaction#: 25518902213 | 2,426.80 | | 22,145.14 |
| Bill Pmt -Check | 07/17/2025 | WIRE | Advanced MD | Memo:A: WELLS FARGO BANK, N.A./0407 A | | 9,084.91 | 13,060.23 |
| Check | 07/17/2025 | 20505 | US Trustee Quarterly Fees - Pay.gov | Blank check sent to Trustee Carmel on 7/18/25 to pay | | 2,182.44 | 10,877.79 |
| Check | 07/17/2025 | | AnazaoHealth Corp | 07/16 | | 88.47 | 10,789.32 |
| Check | 07/17/2025 | | Google Ads | om CA    07/16 | | 2,000.00 | 8,789.32 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/17/2025 | | Wells Pharmacy | Memo:74 FL    07/16 | | 151.80 | 8,637.52 |
| Bill Pmt -Check | 07/17/2025 | | Wells Pharmacy | Memo:74 FL    07/16 | | 471.80 | 8,165.72 |
| Bill Pmt -Check | 07/18/2025 online | | NV Energy | Conf #21698318 | | 107.30 | 8,058.42 |
| Bill Pmt -Check | 07/18/2025 online | | NV Energy | Conf # 21698560 | | 104.48 | 7,953.94 |
| Bill Pmt -Check | 07/18/2025 online | | Primo Water | Memo:8 FL    07/18 | | 295.31 | 7,658.63 |
| Check | 07/18/2025 2025FSA | | Paylocity - FSA | ORIG ID:1431696316 DESC DATE:250 | | 63.24 | 7,595.39 |
| Check | 07/20/2025 autopay | | NewLane Finance/Reliant Capital | Memo:ORIG ID:1823140205 DESC DATE:250 | | 2,470.82 | 5,124.57 |
| Check | 07/21/2025 ACH | | GoToPremiumFinance | Memo:ORIG ID:8460496824 DESC DATE: | | 437.66 | 4,686.91 |
| Check | 07/21/2025 ACH | | GoToPremiumFinance | Memo:ORIG ID:8460496824 DESC DATE: | | 263.14 | 4,423.77 |
| Check | 07/21/2025 | | Google Ads | om CA    07/18 | | 1,500.00 | 2,923.77 |
| Check | 07/21/2025 | | Paylocity - Billing | ORIG ID:1364227403 DESC DATE:250 | | 482.36 | 2,441.41 |
| Check | 07/21/2025 | | adobe | US CA    07/20 | | 21.17 | 2,420.24 |
| Check | 07/21/2025 | | Microsoft Ads | 76 NV    07/21 | | 500.00 | 1,920.24 |
| Check | 07/21/2025 | | Microsoft Ads | FO NV085781 07/21 | | 500.00 | 1,420.24 |
| Bill Pmt -Check | 07/21/2025 | | Message Media | May | | 1,639.56 | (219.32) |
| Check | 07/21/2025 online | | Nevada Department of Taxation | Memo:ORIG ID:8860000130 DESC DATE:B25 | | 371.31 | (590.63) |
| Bill Pmt -Check | 07/21/2025 online | | United Healthcare Insurance Co. | Cust #01L7184 - July | | 1,150.21 | (1,740.84) |
| Check | 07/22/2025 ACH | | Zizzl - ICHRA Account | ORIG ID:1341858404 DESC DATE:250 | | 15,677.84 | (17,418.68) |
| Payment | 07/22/2025 | | NuMale Albuquerque LLC | Memo:transaction#: 25571007174 | 1,272.91 | | (16,145.77) |
| Payment | 07/22/2025 | | NuMale New Mexico | Memo:transaction#: 25571031185 | 5,463.80 | | (10,681.97) |
| Payment | 07/22/2025 | | NuMedical SC (NM & NF) | Memo:transaction#: 25571051001 | 5,000.00 | | (5,681.97) |
| Payment | 07/22/2025 | | NuMale Wisconsin GB SC | Memo:transaction#: 25571060318 | 2,224.15 | | (3,457.82) |
| Payment | 07/22/2025 | | NuMale Vegas | Memo:transaction#: 25571088621 | 1,472.44 | | (1,985.38) |
| Bill Pmt -Check | 07/22/2025 | | Wells Pharmacy | Memo:74 FL    07/22 | | 295.75 | (2,281.13) |
| Check | 07/22/2025 | | Google Ads | om CA    07/21 | | 2,000.00 | (4,281.13) |
| Payment | 07/23/2025 | | NuMale Vegas | Memo:transaction#: 25581041804 | 1,850.00 | | (2,431.13) |
| Payment | 07/23/2025 | | Feliciano Numale Nevada | Memo:transaction#: 25581095931 | 16,538.92 | | 14,107.79 |
| Payment | 07/23/2025 | | NuMedical SC (NM & NF) | Memo:transaction#: 25581129001 | 5,000.00 | | 19,107.79 |
| Check | 07/23/2025 wire | | Paylocity - Direct Deposits | Memo:A: FIFTH THIRD BK NA/042000314 A | | 21,421.86 | (2,314.07) |
| Bill Pmt -Check | 07/23/2025 20024 | | Superior Vision | Policyholder - 035890-01 - July | | 151.74 | (2,465.81) |
| Check | 07/23/2025 ABQ | | NM Gas Company | ORIG ID:W262145114 DESC DATE: | | 36.40 | (2,502.21) |
| Check | 07/24/2025 | | Olympia Pharmacy | 68 FL    07/23 | | 77.20 | (2,579.41) |
| Check | 07/24/2025 | | Olympia Pharmacy | 68 FL    07/23 | | 88.70 | (2,668.11) |
| Check | 07/24/2025 | | Olympia Pharmacy | 68 FL    07/23 | | 483.17 | (3,151.28) |
| Check | 07/25/2025 Multiple | | AnazaoHealth Corp | 07/17 | | 59.62 | (3,210.90) |
| Deposit | 07/25/2025 | | | ABQ Reimb Payee:Online Transfer from CHK ...8650 | 36.40 | | (3,174.50) |
| Payment | 07/25/2025 | | Feliciano Numale Nevada | Memo:transaction#: 25610581675 | 2,501.06 | | (673.44) |
| Bill Pmt -Check | 07/25/2025 | | Wells Pharmacy | Memo:74 FL    07/24 | | 71.90 | (745.34) |
| Check | 07/25/2025 | | AnazaoHealth Corp | 07/24 | | 151.79 | (897.13) |
| Check | 07/25/2025 | | AnazaoHealth Corp | 07/24 | | 200.00 | (1,097.13) |
| Check | 07/25/2025 Aug Fee | | Paylocity - FSA | ORIG ID:1431696316 DESC DATE:250 | | 60.00 | (1,157.13) |
| Check | 07/25/2025 | | Zizzl - ICHRA Fees | Memo:ORIG ID:2341858379 DESC DATE:250 | | 1,198.00 | (2,355.13) |
| Bill Pmt -Check | 07/25/2025 online | | Shred it - (Now under SteriCycle) | | | 95.73 | (2,450.86) |
| Bill Pmt -Check | 07/28/2025 online | | A-1 Answering Service | Memo:ORIG ID:1541507947 DESC DATE: | | 200.00 | (2,650.86) |
| Payment | 07/28/2025 | | NuMale Omaha, LLC | | 1,599.49 | | (1,051.37) |
| Payment | 07/28/2025 | | NuMale Wisconsin GB SC | | 2,400.00 | | 1,348.63 |
| Payment | 07/28/2025 | | Numale Chicago LLC | | 4,687.35 | | 6,035.98 |
| Payment | 07/28/2025 | | NuMale Vegas | | 1,030.48 | | 7,066.46 |
| Check | 07/28/2025 wire | | Paylocity - Taxes | Memo:A: BERKSHIRE BANK/211871691 A/C: | | 8,758.63 | (1,692.17) |
| Bill Pmt -Check | 07/28/2025 online | | Mutual of Omaha | July | | 1,346.37 | (3,038.54) |
| Bill Pmt -Check | 07/28/2025 online | | Aflac | July | | 332.58 | (3,371.12) |
| Payment | 07/28/2025 | | Numale Chicago LLC | | 3,000.00 | | (371.12) |
| Bill Pmt -Check | 07/28/2025 | | Towne Storage - Rainbow | | | 350.00 | (721.12) |
| General Journal | 07/28/2025 | | Staples Online | | | 140.57 | (861.69) |
| Check | 07/28/2025 | | Olympia Pharmacy | | | 177.60 | (1,039.29) |
| Bill Pmt -Check | 07/29/2025 online | | NV Energy | Conf # 21805062 | | 133.73 | (1,173.02) |
| Bill Pmt -Check | 07/29/2025 online | | NV Energy | Conf # 21805122 | | 167.14 | (1,340.16) |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Bill Pmt -Check | 07/29/2025 | online | BoostLingo | | | 290.00 | (1,630.16) |
| Payment | 07/29/2025 | | Numale Chicago LLC | | 4,000.00 | | 2,369.84 |
| Bill Pmt -Check | 07/30/2025 | | Wells Pharmacy | | | 93.90 | 2,275.94 |
| Check | 07/30/2025 | | Olympia Pharmacy | | | 240.25 | 2,035.69 |
| Check | 07/30/2025 | | Google Ads | om CA    07/21 | | 1,000.00 | 1,035.69 |
| Total 10455 · Chase Bank - x9865 | | | | | 160,695.43 | 159,659.74 | 3,197.70 |

### NuMale Corporation
### Balance Sheet
### As of July 31, 2025

|  | Jul 31, 25 | Adjustments | Adjusted Totals |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| **Checking/Savings** | | | |
| 10455 · Chase Bank - x9865 | 3,197.70 | | 3,197.70 |
| 10599 · NewTek Bank NA | 497.43 | | 497.43 |
| **Total Checking/Savings** | 3,695.13 | | 3,695.13 |
| **Accounts Receivable** | | | |
| 12000 · Accounts Receivable | 7,235,511.74 | | 7,235,511.74 |
| 12001 · Exp 2015 Uncollectible AR | (542,945.94) | | (542,945.94) |
| **Total Accounts Receivable** | 6,692,565.80 | | 6,692,565.80 |
| **Other Current Assets** | | | |
| 13000 · Prepaid Expenses | | | |
| 13025 · Prepaid Health Insurance | 16,170.19 | | 16,170.19 |
| 13026 · Zizzl ICHRA Reserve Account | 3,000.00 | | 3,000.00 |
| 13040 · Prepaid Legal Fees | 5,000.00 | | 5,000.00 |
| **Total 13000 · Prepaid Expenses** | 24,170.19 | | 24,170.19 |
| 12350 · Judgement Receivable - Current | 108,000.00 | | 108,000.00 |
| 13100 · Due from Clinics | | | |
| 13150 · Due from Charlotte | 89,765.00 | | 89,765.00 |
| 13190 · Due From NuFemme MKE | 124,126.00 | | 124,126.00 |
| 13196 · Due from Omaha | 14,550.00 | | 14,550.00 |
| 13145 · Due from Tampa Bay | 59,243.88 | | 59,243.88 |
| 13160 · Due from Beverly Hills | 104,495.55 | | 104,495.55 |
| **Total 13100 · Due from Clinics** | 392,180.43 | | 392,180.43 |
| **Total Other Current Assets** | 524,350.62 | | 524,350.62 |
| **Total Current Assets** | 7,220,611.55 | | 7,220,611.55 |
| **Fixed Assets** | | | |
| 15000 · Furniture and Equipment | 52,096.67 | | 52,096.67 |
| 15800 · Leasehold Improvements | 42,044.54 | | 42,044.54 |
| 17000 · Accumulated Depreciation | (78,408.64) | | (78,408.64) |
| 18000 · Loan Closing Costs | 465,290.00 | | 465,290.00 |
| 18001 · Accumulated Amortization - LC | (73,670.94) | | (73,670.94) |
| **Total Fixed Assets** | 407,351.63 | | 407,351.63 |
| **Other Assets** | | | |
| 16000 · Goodwill | 504,000.00 | | 504,000.00 |
| 17100 · Accumulated Amortization - GW | (154,000.00) | | (154,000.00) |
| 18500 · Security Deposit | 23,765.00 | | 23,765.00 |
| 18775 · Judgement Receivable | 124,936.38 | | 124,936.38 |
| 18800 · Precomputed Interest on Loan | 78,485.64 | | 78,485.64 |
| 19000 · Clinic Investments | | | |
| 19020 · Omaha Clinic Investment | (110,685.83) | | (110,685.83) |
| 19022 · ABQ Clinic Investment | 1,796,437.83 | | 1,796,437.83 |
| 19025 · Green Bay Clinic Investment | (238,223.51) | | (238,223.51) |
| 19030 · Denver Clinic Investment | (223,796.03) | | (223,796.03) |
| 19041 · NuFemme Milw Investment | (15,875.81) | | (15,875.81) |
| 19045 · Charlotte Clinic Investment | (280,679.20) | | (280,679.20) |
| 19050 · Tampa Clinic Investment | (281,201.05) | | (281,201.05) |
| 19080 · NMC Illinois Clinic Investment | (30,898.00) | | (30,898.00) |
| **Total 19000 · Clinic Investments** | 615,078.40 | | 615,078.40 |
| **Total Other Assets** | 1,192,265.42 | | 1,192,265.42 |
| **TOTAL ASSETS** | 8,820,228.60 | | 8,820,228.60 |

## LIABILITIES & EQUITY

| | | | |
|---|---|---|---|
| **Liabilities** | | | |
| **Current Liabilities** | | | |
| **Accounts Payable** | | | |
| 20000 · Accounts Payable | 343,946.19 | | 343,946.19 |
| 20010 · A/P - Advertising Invoices | | | |
| 20025 · Charlotte Advertising Bills | 15,864.00 | | 15,864.00 |
| 20055 · Tampa Advertising Bills | 5,612.52 | | 5,612.52 |
| 20010 · A/P - Advertising Invoices - Other | 671,032.61 | | 671,032.61 |
| Total 20010 · A/P - Advertising Invoices | 692,509.13 | | 692,509.13 |
| **Total Accounts Payable** | 1,036,455.32 | | 1,036,455.32 |
| **Credit Cards** | | | |
| 23228 · JP CCs (AMEX x2001) | 32,271.00 | | 32,271.00 |
| 23240 · AMEX Platinum x72003 | 179,374.73 | | 179,374.73 |
| 23225 · FBFC Business Visa | 49,277.18 | | 49,277.18 |
| **Total Credit Cards** | 260,922.91 | | 260,922.91 |
| **Other Current Liabilities** | | | |
| 22035 · Due to Asandra | 212,311.89 | | 212,311.89 |
| 23775 Judgement Payable | 0.00 | 412,005,149.00 | 412,005,149.00 |
| 24300 · Bank Loans | | | |
| 24360 · Fox Funding Loan | 75,990.00 | | 75,990.00 |
| 24330 · OnDeck Capital Loan | 169,615.20 | | 169,615.20 |
| Total 24300 · Bank Loans | 245,605.20 | | 245,605.20 |
| 24011 · Due to Clinics | | | |
| 24029 · Due to Feliciano NuMale Nevada | 16,234.00 | | 16,234.00 |
| 24028 · Due to Vegas | 5,500.00 | | 5,500.00 |
| 24023 · Due to Skokie | 3,800.00 | | 3,800.00 |
| 24025 · Due to Shareholder | 10,000.00 | | 10,000.00 |
| 24016 · Due to NM ABQ | 1,080,292.91 | | 1,080,292.91 |
| Total 24011 · Due to Clinics | 1,115,826.91 | | 1,115,826.91 |
| **Total Other Current Liabilities** | 1,573,744.00 | | 413,578,893.00 |
| **Total Current Liabilities** | 2,871,122.23 | | 414,876,271.23 |
| **Long Term Liabilities** | | | |
| 27025 · NewTek SBA Loan | 4,822,862.46 | | 4,822,862.46 |
| 27026 · Accrued Fees - SBA Loan | 14,376.24 | | 14,376.24 |
| **Total Long Term Liabilities** | 4,837,238.70 | | 4,837,238.70 |
| **Total Liabilities** | 7,708,360.93 | | 419,713,509.93 |
| **Equity** | | | |
| 30065 · Treasury Stock - Asandra | (172,769.10) | | (172,769.10) |
| 30025 · Capital Stock | 437.50 | | 437.50 |
| 30050 · Additional Paid-in Capital | 1,120,913.66 | | 1,120,913.66 |
| 30055 · Treasury Stock - Ersek | (375,000.00) | | (375,000.00) |
| 31400 · Shareholder Distributions | (2,347.43) | | (2,347.43) |
| 32000 · Retained Earnings | 782,880.32 | (412,005,149.00) | (411,222,268.68) |
| Net Income | (242,247.28) | | (242,247.28) |
| **Total Equity** | 1,111,867.67 | | (410,893,281.33) |
| **TOTAL LIABILITIES & EQUITY** | 8,820,228.60 | | 8,820,228.60 |

### NuMale Corporation
### Profit & Loss
### July 2025

|  | TOTAL |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 41000 · Management Fee Income | 86,905.36 |
| 43000 · Clinic Revenue | 4,080.00 |
| **Total Income** | 90,985.36 |
| **Cost of Goods Sold** | |
| 59000 · Reimbursable Clinic Expenses | 17,597.47 |
| **Total COGS** | 17,597.47 |
| **Gross Profit** | 73,387.89 |
| **Expense** | |
| 60050 · Amortization Expense | 6,677.42 |
| 60100 · Advertising and Promotion | 21,031.22 |
| 60300 · Bank Service Charges | 117.50 |
| 60500 · Depreciation Expense | 560.61 |
| 60550 · Dues and Subscriptions | 756.09 |
| 60600 · Insurance Expense | 1,170.87 |
| 60650 · Life Insurance | 3,819.01 |
| 60900 · Office Expense | 1,960.08 |
| 66000 · Payroll Expenses | |
| 66010 · Gross Payroll | 54,188.62 |
| 66011 · Commission | 1,250.00 |
| 66012 · Bonus | 1,820.00 |
| 66060 · Payroll Tax Expense | 4,790.89 |
| 66070 · Payroll Fees | 482.36 |
| 66086 · Health Brokerage Fees | 1,198.00 |
| 66095 · Other Employee Benefits | 5,708.73 |
| **Total 66000 · Payroll Expenses** | 69,438.60 |
| 61300 · Professional Fees | |
| 61320 · IT Services | 2,175.00 |
| **Total 61300 · Professional Fees** | 2,175.00 |
| 61400 · Rent Expense | 20,966.37 |
| 61600 · Telephone/Internet Expense | 190.00 |
| 61700 · Travel Expense | 500.00 |
| 61800 · Utilities | 300.87 |
| 64450 · Medical Subscriptions & Svcs | 2,841.27 |
| 64555 · Medications & Lab Fees | 4,311.02 |
| 67050 · Taxes - Property | 474.57 |
| **Total Expense** | 137,290.50 |
| **Net Ordinary Income** | (63,902.61) |
| **Other Income/Expense** | |
| **Other Expense** | |
| 77250 · US Trustee Quarterly Fees | 2,182.44 |
| **Total Other Expense** | 2,182.44 |
| **Net Other Income** | (2,182.44) |
| **Net Income** | (66,085.05) |

# NuMale Corporation
## A/R Aging Summary
### As of July 31, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Feliciano Numale Nevada** | 10,450.85 | 8,576.94 | 18,286.57 | 0.00 | 0.00 | 37,314.36 |
| **NMC Illinois LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 875,026.33 | 875,026.33 |
| **NuFemme Milwaukee** | 0.00 | 0.00 | 0.00 | 0.00 | 742,822.81 | 742,822.81 |
| **NuMale Albuquerque LLC** | 0.00 | 1,164.86 | 0.00 | 0.00 | 15,264.44 | 16,429.30 |
| **NuMale Charlotte, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 1,226,997.10 | 1,226,997.10 |
| **Numale Chicago LLC** | 6,292.00 | 8,653.88 | 11,110.60 | 0.00 | 0.00 | 26,056.48 |
| **NuMale Denver LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 1,116,891.26 | 1,116,891.26 |
| **NuMale Florida TB PLLC** | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| **Numale Green Bay LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 93,838.09 | 93,838.09 |
| **NuMale Nebraska, LLC** | 5,742.92 | 10,893.34 | 3,000.00 | 0.00 | 0.00 | 19,636.26 |
| **NuMale New Mexico** | 5,826.56 | 51.30 | 0.00 | 0.00 | 0.00 | 5,877.86 |
| **NuMale North Carolina, SC** | 0.00 | 0.00 | 0.00 | 0.00 | 8,307.03 | 8,307.03 |
| **NuMale Omaha, LLC** | 0.00 | 1,000.00 | 0.00 | 0.00 | 58,534.06 | 59,534.06 |
| **NuMale Tampa Bay** | 0.00 | 0.00 | 0.00 | 0.00 | 2,039,549.22 | 2,039,549.22 |
| **NuMale Vegas** | 0.00 | 0.00 | 0.00 | 0.00 | 368,066.87 | 368,066.87 |
| **NuMale Wisconsin GB SC** | 5,376.02 | 7,707.97 | 15,482.54 | 14,106.01 | 6,000.00 | 48,672.54 |
| **NuMedical SC (NM & NF)** | 8,344.14 | (3,697.91) | 0.00 | 0.00 | 0.00 | 4,646.23 |
| **TOTAL** | 42,032.49 | 34,350.38 | 47,879.71 | 14,106.01 | 6,554,197.21 | 6,692,565.80 |
| | | | | | | |
| **Net Allowance Adjustment** | | | | | | |
| **NuMale Charlotte, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 1,226,997.10 | 1,226,997.10 |
| **NuMale North Carolina, SC** | 0.00 | 0.00 | 0.00 | 0.00 | 8,307.03 | 8,307.03 |
| | 42,032.49 | 34,350.38 | 47,879.71 | 14,106.01 | 5,318,893.08 | 5,457,261.67 |

| | |
|---|---|
| **1-90 Days** | 138,368.59 |
| **90+ Days** | 5,318,893.08 |
| | **5,457,261.67** |

# NuMale Corporation
## A/P Aging Summary
### As of July 31, 2025

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A-1 Answering Service | 190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.00 |
| ADT Security My ADT | 0.00 | 0.00 | 0.00 | 68.13 | 373.66 | 441.79 |
| Advanced MD | 0.00 | 9,084.91 | 9,084.91 | 0.00 | 0.00 | 18,169.82 |
| AutoOwners | 3,819.01 | 0.00 | 0.00 | 0.00 | 0.00 | 3,819.01 |
| BirdEye | 3,274.56 | 3,274.56 | 3,274.56 | 3,274.56 | 3,274.56 | 16,372.80 |
| BoostLingo | 0.00 | 580.00 | 0.00 | 0.00 | 0.00 | 580.00 |
| Clark Hill PLC | 0.00 | 0.00 | 0.00 | 0.00 | 2,498.40 | 2,498.40 |
| Cox Radio LLC (Tampa) | 0.00 | 0.00 | 0.00 | 0.00 | 5,612.52 | 5,612.52 |
| DeWitt, Parulol & Meek PLLC | 0.00 | 0.00 | 0.00 | 0.00 | 2,075.00 | 2,075.00 |
| Empower Pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 2,298.07 | 2,298.07 |
| Gile Law Group, Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 4,601.50 | 4,601.50 |
| Gordon Flesch | 0.00 | (382.00) | 0.00 | 0.00 | 0.00 | (382.00) |
| Hershey Decker Drake | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 | 4,400.00 |
| Howard & Howard Attorneys PLLC | 0.00 | 0.00 | 0.00 | 0.00 | 13,267.50 | 13,267.50 |
| Hyport Digital | 0.00 | 0.00 | 0.00 | 0.00 | 671,032.61 | 671,032.61 |
| Jamf Software LLC | 264.00 | 264.00 | 264.00 | 264.00 | 528.00 | 1,584.00 |
| KMA Bodilly | 0.00 | 0.00 | 0.00 | 0.00 | 12,284.00 | 12,284.00 |
| Kravit Hovel & Krawczyk (OKC) | 0.00 | 0.00 | 0.00 | 0.00 | 201,343.15 | 201,343.15 |
| Mayfair Mall, LLC | 0.00 | 4,291.54 | 4,291.54 | 0.00 | 12,874.62 | 21,457.70 |
| Mecklenburg County, Charlotte NC | 474.57 | 0.00 | 0.00 | 0.00 | 0.00 | 474.57 |
| My Med Leads | 0.00 | 366.45 | 1,149.00 | 0.00 | 0.00 | 1,515.45 |
| Primo Water | 0.00 | 0.00 | 0.00 | 0.00 | 89.86 | 89.86 |
| Quest Diagnostics | 0.00 | 399.96 | 671.41 | 529.48 | 0.00 | 1,600.85 |
| Shred it - (Now under SteriCycle) | 96.10 | 0.00 | 0.00 | 0.00 | 269.83 | 365.93 |
| Spectrum | 0.00 | 0.00 | 0.00 | 0.00 | 279.97 | 279.97 |
| Stericycle | 0.00 | 0.00 | 0.00 | 1,727.20 | 2,334.30 | 4,061.50 |
| TOSOH Bioscience, Inc. | 0.00 | 0.00 | 1,047.38 | 1,572.91 | 5,782.03 | 8,402.32 |
| Vendormax Inc dba ApexChat | 0.00 | 280.00 | 0.00 | 0.00 | 0.00 | 280.00 |
| WFNZ-FM (Urban One Inc) | 0.00 | 0.00 | 0.00 | 0.00 | 15,864.00 | 15,864.00 |
| Yelp Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 21,875.00 | 21,875.00 |
| TOTAL | 8,118.24 | 18,159.42 | 19,782.80 | 7,436.28 | 982,958.58 | 1,036,455.32 |

**NuMale Corporation**
## Payments to Insiders
**July 2025**

| Date | Paid To: | Insider Name | Memo | Amount |
|------|----------|--------------|------|--------|
| 07/31/2025 | Mutual of Omaha | Brad Palubicki | Life & AD&D Insurance | $23.45 |
| 07/31/2025 | Mutual of Omaha | Brad Palubicki | Long-Term Disability Insurance | $63.33 |
| 07/22/2025 | Zizzl - ICHRA Account | Brad Palubicki | Health Insurance | $734.27 |
| | | | | $821.05 |
| | | | | |
| 07/31/2025 | Mutual of Omaha | Carlos Feliciano | Life & AD&D Insurance | $13.75 |
| 07/31/2025 | Mutual of Omaha | Carlos Feliciano | Long-Term Disability Insurance | $59.22 |
| 07/31/2025 | United HealthCare | Carlos Feliciano | Dental Insurance | $22.48 |
| 07/22/2025 | Zizzl - ICHRA Account | Carlos Feliciano | Health Insurance | $505.91 |
| | | | | $601.36 |
| | | | | |
| 07/31/2025 | Mutual of Omaha | Justin Pulliam | Long-Term Disability Insurance | $47.50 |
| 07/31/2025 | Superior Vision | Justin Pulliam | Vision Insurance | $10.17 |
| 07/31/2025 | United HealthCare | Justin Pulliam | Dental Insurance | $87.21 |
| 07/22/2025 | Zizzl - ICHRA Account | Justin Pulliam | Health Insurance | $1,297.55 |
| | | | | $1,442.43 |
| | | Total Payments to Insiders | | $2,864.84 |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2025 through July 31, 2025

Account Number:  9865

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00384990 DRE 703 219 21325 NNNNNNNNNNNN  1 000000000 64 0000

NUMALE CORPORATION
DEBTOR-IN-POSSESSION CASE NO 25-10341
2600 N MAYFAIR RD STE 1140
WAUWATOSA WI 53226-1308



## CHECKING SUMMARY
Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,162.01** |
| Deposits and Additions | 55 | 160,695.43 |
| Checks Paid | 3 | -4,509.18 |
| ATM & Debit Card Withdrawals | 83 | -31,619.62 |
| Electronic Withdrawals | 31 | -123,413.44 |
| Fees | 1 | -117.50 |
| **Ending Balance** | **173** | **$3,197.70** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | Online Transfer From Chk ...6399 Transaction#: 25338062100 | $2,711.20 |
| 07/03 | Online Transfer From Chk ...8977 Transaction#: 25352987501 | 8,787.09 |
| 07/03 | Online Transfer From Chk ...6567 Transaction#: 25353021992 | 7,366.50 |
| 07/03 | Online Transfer From Chk ...6399 Transaction#: 25353075789 | 6,419.06 |
| 07/03 | Online Transfer From Chk ...3675 Transaction#: 25352948177 | 4,096.67 |
| 07/07 | Online Transfer From Chk ...8718 Transaction#: 25396797494 | 1,378.75 |
| 07/07 | Online Transfer From Chk ...5253 Transaction#: 25397170479 | 245.63 |
| 07/07 | Online Transfer From Chk ...6399 Transaction#: 25397171943 | 245.63 |
| 07/07 | Online Transfer From Chk ...3675 Transaction#: 25397156644 | 245.63 |
| 07/07 | Online Transfer From Chk ...8977 Transaction#: 25397157906 | 245.63 |
| 07/07 | Online Transfer From Chk ...3550 Transaction#: 25397185990 | 245.63 |
| 07/07 | Online Transfer From Chk ...6567 Transaction#: 25397189972 | 245.63 |
| 07/08 | Online Transfer From Chk ...3550 Transaction#: 25408851864 | 2,672.53 |
| 07/08 | Online Transfer From Chk ...8977 Transaction#: 25408848878 | 2,042.00 |
| 07/08 | Online Transfer From Chk ...5253 Transaction#: 25408747696 | 224.49 |
| 07/08 | Online Transfer From Chk ...6399 Transaction#: 25408756376 | 224.49 |
| 07/08 | Online Transfer From Chk ...3675 Transaction#: 25408757340 | 224.49 |
| 07/08 | Online Transfer From Chk ...8977 Transaction#: 25408781571 | 224.49 |
| 07/08 | Online Transfer From Chk ...3550 Transaction#: 25408783329 | 224.49 |
| 07/08 | Online Transfer From Chk ...6567 Transaction#: 25408784506 | 224.49 |
| 07/09 | Online Transfer From Chk ...3675 Transaction#: 25419628276 | 3,437.04 |
| 07/10 | Online Transfer From Chk ...3550 Transaction#: 25430401549 | 7,000.00 |



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/10 | Online Transfer From Chk ...3675 Transaction#: 25430379849 | 6,000.00 |
| 07/10 | Online Transfer From Chk ...8977 Transaction#: 25430381525 | 3,100.47 |
| 07/10 | Online Transfer From Chk ...6399 Transaction#: 25430369710 | 3,000.00 |
| 07/10 | Online Transfer From Chk ...2370 Transaction#: 25430397938 | 1,100.00 |
| 07/10 | Online Transfer From Chk ...5253 Transaction#: 25430334842 | 1,000.00 |
| 07/10 | Online Transfer From Chk ...7736 Transaction#: 25430363308 | 1,000.00 |
| 07/11 | Online Transfer From Chk ...6399 Transaction#: 25446641784 | 1,393.61 |
| 07/14 | Online Transfer From Chk ...3675 Transaction#: 25477524455 | 5,301.00 |
| 07/14 | Online Transfer From Chk ...5253 Transaction#: 25477527583 | 4,730.61 |
| 07/15 | Online Transfer From Chk ...8700 Transaction#: 25494991275 | 1,700.00 |
| 07/16 | Online Transfer From Chk ...5253 Transaction#: 25507786609 | 2,868.53 |
| 07/17 | Online Transfer From Chk ...3675 Transaction#: 25518836423 | 6,052.09 |
| 07/17 | Online Transfer From Chk ...5253 Transaction#: 25518806680 | 5,053.00 |
| 07/17 | Online Transfer From Chk ...8977 Transaction#: 25518873060 | 4,000.00 |
| 07/17 | Online Transfer From Chk ...6399 Transaction#: 25518825028 | 2,865.05 |
| 07/17 | Online Transfer From Chk ...6567 Transaction#: 25518902213 | 2,426.80 |
| 07/17 | Online Transfer From Chk ...8718 Transaction#: 25518882306 | 2,295.71 |
| 07/22 | Online Transfer From Chk ...5253 Transaction#: 25571031185 | 5,463.80 |
| 07/22 | Online Transfer From Chk ...3675 Transaction#: 25571051001 | 5,000.00 |
| 07/22 | Online Transfer From Chk ...6399 Transaction#: 25571060318 | 2,224.15 |
| 07/22 | Online Transfer From Chk ...8718 Transaction#: 25571088621 | 1,472.44 |
| 07/22 | Online Transfer From Chk ...8650 Transaction#: 25571007174 | 1,272.91 |
| 07/23 | Online Transfer From Chk ...6567 Transaction#: 25581095931 | 16,538.92 |
| 07/23 | Online Transfer From Chk ...3675 Transaction#: 25581129001 | 5,000.00 |
| 07/23 | Online Transfer From Chk ...8718 Transaction#: 25581041804 | 1,850.00 |
| 07/25 | Online Transfer From Chk ...6567 Transaction#: 25610581675 | 2,501.06 |
| 07/25 | Online Transfer From Chk ...8650 Transaction#: 25604040262 | 36.40 |
| 07/28 | Online Transfer From Chk ...3550 Transaction#: 25638336359 | 4,687.35 |
| 07/28 | Online Transfer From Chk ...3550 Transaction#: 25643125324 | 3,000.00 |
| 07/28 | Online Transfer From Chk ...6399 Transaction#: 25638324824 | 2,400.00 |
| 07/28 | Online Transfer From Chk ...8700 Transaction#: 25638296872 | 1,599.49 |
| 07/28 | Online Transfer From Chk ...8718 Transaction#: 25638392581 | 1,030.48 |
| 07/29 | Online Transfer From Chk ...3550 Transaction#: 25651693038 | 4,000.00 |
| **Total Deposits and Additions** | | **$160,695.43** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 20023  ^ | | 07/22 | $2,175.00 |
| 20024  ^ | | 07/30 | 151.74 |
| 20505  * ^ | | 07/28 | 2,182.44 |
| **Total Checks Paid** | | | **$4,509.18** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.



July 01, 2025 through July 31, 2025

Account Number:                    9865

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/01 | Card Purchase With Pin  07/01 Nnt Microsoft*Ads-G732 Msbill.Info NV Card 2989 | $500.00 |
| 07/01 | Card Purchase With Pin  07/01 Nnt Microsoft*Ads-G232 Msbill.Info NV Card 2989 | 500.00 |
| 07/01 | Card Purchase With Pin  07/02 Nnt Msft * E0300Wvm280 Msbill.Info WA Card 2989 | 429.29 |
| 07/01 | Card Purchase With Pin  07/02 Nnt Msft * E0300Wvk770 Msbill.Info WA Card 2989 | 52.95 |
| 07/01 | Card Purchase With Pin  07/02 Nnt Msft * E0300Wvk831 Msbill.Info WA Card 2989 | 188.65 |
| 07/01 | Card Purchase With Pin  07/02 Nnt Msft * E0300Wvk982 Msbill.Info WA Card 2989 | 16.00 |
| 07/02 | Recurring Card Purchase 07/01 IN *Mdtoolbox 206-3314420 WA Card 2989 | 38.00 |
| 07/02 | Recurring Card Purchase 07/01 IN *Mdtoolbox 206-3314420 WA Card 2989 | 38.00 |
| 07/02 | Card Purchase           07/01 Wells Pharmacy Network 866-5062174 FL Card 2989 | 201.80 |
| 07/02 | Card Purchase           07/01 Wells Pharmacy Network 866-5062174 FL Card 2989 | 35.95 |
| 07/02 | Card Purchase With Pin  07/02 Nnt Microsoft*Ads-G470 Msbill.Info NV Card 2989 | 500.00 |
| 07/03 | Card Purchase           07/02 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 87.55 |
| 07/03 | Card Purchase           07/02 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 108.25 |
| 07/03 | Card Purchase           07/02 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 68.30 |
| 07/03 | Card Purchase           07/02 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 83.25 |
| 07/03 | Card Purchase           07/02 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 1,000.00 |
| 07/03 | Recurring Card Purchase 07/02 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 531.22 |
| 07/03 | Card Purchase           07/02 Stapls7660388356000002 877-8267755 NJ Card 2989 | 132.98 |
| 07/03 | Card Purchase           07/03 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 07/03 | Card Purchase With Pin  07/03 Nnt Microsoft*Ads-G180 Msbill.Info NV Card 2989 | 500.00 |
| 07/07 | Card Purchase           07/03 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 1,500.00 |
| 07/07 | Card Purchase           07/03 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 1,000.00 |
| 07/07 | Recurring Card Purchase 07/07 Adobe  *800-833-6687 Adobe.Ly/Enus CA Card 2989 | 38.75 |
| 07/07 | Recurring Card Purchase 07/07 Invideo Inc Invideo.Io De Card 2989 | 120.00 |
| 07/07 | Recurring Card Purchase 07/07 Google Ads9853503394 650-2530000 CA Card 2989 | 1,000.00 |
| 07/07 | Card Purchase           07/07 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 07/07 | Card Purchase With Pin  07/07 Nnt Microsoft*Ads-G872 Msbill.Info NV Card 2989 | 500.00 |
| 07/07 | Card Purchase With Pin  07/07 Nnt Microsoft*Ads-G882 Msbill.Info NV Card 2989 | 500.00 |
| 07/07 | Card Purchase With Pin  07/08 Nnt Msft * E0300Wvm981 Msbill.Info WA Card 2989 | 450.48 |
| 07/08 | Card Purchase           07/07 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 114.00 |
| 07/08 | Recurring Card Purchase 07/08 Rangerpestlv.Com Www.Rangerpes NV Card 2989 | 70.00 |
| 07/08 | Card Purchase           07/08 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 1,500.00 |
| 07/09 | Card Purchase           07/08 Ibackup 855-819-9948 Ibackup.Com CA Card 2989 | 199.50 |
| 07/09 | Card Purchase           07/08 Anazaohealth 800-9954363 FL Card 2989 | 326.62 |
| 07/09 | Recurring Card Purchase 07/08 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 07/09 | Card Purchase           07/08 Wells Pharmacy Network 866-5062174 FL Card 2989 | 129.15 |
| 07/09 | Recurring Card Purchase 07/08 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 07/09 | Recurring Card Purchase 07/09 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 07/10 | Card Purchase           07/09 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 545.00 |
| 07/10 | Recurring Card Purchase 07/10 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 500.00 |
| 07/11 | Recurring Card Purchase 07/10 Vendormax/Apexchat Www.Blazeo.CO CA Card 2989 | 70.00 |
| 07/11 | Recurring Card Purchase 07/10 Picktime Picktime.Com TX Card 2989 | 60.00 |
| 07/11 | Card Purchase With Pin  07/11 Nnt Msft * E0300Wvm972 Msbill.Info WA Card 2989 | 387.10 |
| 07/14 | Card Purchase           07/11 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 108.25 |
| 07/14 | Recurring Card Purchase 07/13 Picktime Picktime.Com TX Card 2989 | 60.00 |
| 07/14 | Card Purchase With Pin  07/14 Nnt Microsoft*Ads-G380 Msbill.Info NV Card 2989 | 500.00 |
| 07/14 | Card Purchase With Pin  07/15 Nnt Microsoft*Ads-G572 Msbill.Info NV Card 2989 | 500.00 |
| 07/15 | Card Purchase           07/14 Uptodate Subscription 781-392-2000 MA Card 2989 | 62.00 |
| 07/15 | Recurring Card Purchase 07/15 Adobe  *800-833-6687 800-833-6687 CA Card 2989 | 376.67 |
| 07/16 | Card Purchase           07/15 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 88.70 |





July 01, 2025 through July 31, 2025

Account Number: ▭▭▭▭9865

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 07/17 | Card Purchase | 07/16 Anazaohealth 800-9954363 FL Card 2989 | 88.47 |
| 07/17 | Card Purchase | 07/16 Wells Pharmacy Network 866-5062174 FL Card 2989 | 151.80 |
| 07/17 | Card Purchase | 07/16 Wells Pharmacy Network 866-5062174 FL Card 2989 | 471.80 |
| 07/17 | Card Purchase | 07/16 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 2,000.00 |
| 07/18 | Card Purchase | 07/17 Anazaohealth 800-9954363 FL Card 2989 | 59.62 |
| 07/21 | Card Purchase | 07/18 Spi*NV Energy 800-331-3103 NV Card 2989 | 107.30 |
| 07/21 | Card Purchase | 07/18 Spi*NV Energy 800-331-3103 NV Card 2989 | 104.48 |
| 07/21 | Card Purchase | 07/18 Water Coffee Delivery 800-7285508 FL Card 2989 | 295.31 |
| 07/21 | Card Purchase | 07/18 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 1,500.00 |
| 07/21 | Recurring Card Purchase 07/20 Adobe  *800-833-6687 Adobe.Ly/Enus CA Card 2989 | | 21.17 |
| 07/21 | Recurring Card Purchase 07/21 Messagemedia USA Inc. 139-0349446 CA Card 2989 | | 1,639.56 |
| 07/21 | Card Purchase | 07/21 Microsoft*Ads-G1454E64 800-6427676 NV Card 2989 | 500.00 |
| 07/21 | Card Purchase With Pin  07/21 Nnt Microsoft*Ads-G462 Msbill.Info NV Card 2989 | | 500.00 |
| 07/22 | Card Purchase | 07/21 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 2,000.00 |
| 07/23 | Card Purchase | 07/22 Wells Pharmacy Network 866-5062174 FL Card 2989 | 295.75 |
| 07/24 | Card Purchase | 07/23 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 77.20 |
| 07/24 | Card Purchase | 07/23 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 88.70 |
| 07/24 | Card Purchase | 07/23 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 483.17 |
| 07/25 | Card Purchase | 07/24 Wells Pharmacy Network 866-5062174 FL Card 2989 | 71.90 |
| 07/25 | Card Purchase | 07/24 Anazaohealth 800-9954363 FL Card 2989 | 151.79 |
| 07/25 | Card Purchase | 07/24 Anazaohealth 800-9954363 FL Card 2989 | 200.00 |
| 07/28 | Recurring Card Purchase 07/24 Towne Storage Rainbow 385-3082012 NV Card 2989 | | 350.00 |
| 07/28 | Card Purchase | 07/25 Stapls7911324210000001 877-8267755 NJ Card 2989 | 140.57 |
| 07/29 | Card Purchase | 07/28 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 177.60 |
| 07/30 | Card Purchase | 07/29 Google *Ads985350339 Cc@Google.Com CA Card 2989 | 1,000.00 |
| 07/30 | Card Purchase | 07/29 Spi*NV Energy 800-331-3103 NV Card 2989 | 133.73 |
| 07/30 | Card Purchase | 07/29 Spi*NV Energy 800-331-3103 NV Card 2989 | 167.14 |
| 07/30 | Card Purchase | 07/29 Wells Pharmacy Network 866-5062174 FL Card 2989 | 35.95 |
| 07/30 | Card Purchase | 07/29 Wells Pharmacy Network 866-5062174 FL Card 2989 | 57.95 |
| 07/30 | Recurring Card Purchase 07/29 Boostlingo,LLC Boostlingo.CO TX Card 4059 | | 290.00 |
| 07/31 | Card Purchase | 07/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 93.30 |
| 07/31 | Card Purchase | 07/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 83.25 |
| 07/31 | Card Purchase | 07/30 Olympia Pharmaceutica 407-267-6468 FL Card 2989 | 63.70 |
| **Total ATM & Debit Card Withdrawals** | | | **$31,619.62** |

## ATM & DEBIT CARD SUMMARY

Brad Palubicki  Card 2989

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $31,329.62 |
| | Total Card Deposits & Credits | $0.00 |

Holly Triplett  Card 4059

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $290.00 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $31,619.62 |
| | Total Card Deposits & Credits | $0.00 |



July 01, 2025 through July 31, 2025

Account Number: ███████ 9865



# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | 07/03 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: 6590 S Rainbow Las Vegas NV 89146 US Ref: Numale - July Rent/Time/08:10 Imad: 0703Mmqfmp2N009459 Trn: 3278665184Es | $23,020.77 |
| 07/07 | Orig CO Name:Paylocity      Orig ID:1431696316 Desc Date:250703 CO Entry Descr:Debcardtx Sec:CCD   Trace#:011002720985582 Eed:250707   Ind ID:T27153463562156      Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 1880985582Tc | 18.00 |
| 07/08 | Orig CO Name:First Insurance      Orig ID:2363437365 Desc Date:      CO Entry Descr:Insurance Sec:CCD   Trace#:071925332204569 Eed:250708   Ind ID:900-104245139 Ind Name:Numale Corporation                                           Pbs ACH Debit Trn: 1892204569Tc | 1,571.40 |
| 07/08 | Orig CO Name:Hnb-Echo Special      Orig ID:1341858404 Desc Date:250708 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000029391068 Eed:250708   Ind ID:01704 Ind Name:Numale Corporation Trn: 1899391068Tc | 492.35 |
| 07/09 | Orig CO Name:Chubb Prs      Orig ID:F800146791 Desc Date:250708 CO Entry Descr:Debitpmt   Sec:Web   Trace#:042000017299297 Eed:250709   Ind ID:#483380550 Ind Name:Chubb 1Clach 599000021866 Trn: 1907299297Tc | 1,719.39 |
| 07/09 | Orig CO Name:Public Storage I      Orig ID:5953551121 Desc Date:250709 CO Entry Descr:Rental   Sec:Web   Trace#:091000013682890 Eed:250709   Ind ID:000000047851476 Ind Name:Justin Pulliam                                           07112 Trn: 1903682890Tc | 670.56 |
| 07/09 | Orig CO Name:Diver Benefit Se      Orig ID: 391695622 Desc Date:250709 CO Entry Descr:Hra Claimssec:CCD   Trace#:275971823626786 Eed:250709   Ind ID:463562156 Ind Name:Numale Corporation Trn: 1903626786Tc | 347.56 |
| 07/10 | 07/10 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123509 Numale Corporation Dd 7/11/Bnf/Paylocity Numale Corporation CO ID 123509 Direct Deposits/Time/08:0 5 Imad: 0710Mmqfmp2N006601 Trn: 3157565191Es | 21,929.97 |
| 07/11 | Orig CO Name:Paylocity      Orig ID:1431696316 Desc Date:250710 CO Entry Descr:Debcardtx Sec:CCD   Trace#:011002720879445 Eed:250711   Ind ID:T27153463562156      Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 1920879445Tc | 571.09 |
| 07/11 | Orig CO Name:Paylocity      Orig ID:1431696316 Desc Date:250710 CO Entry Descr:Debcardtx Sec:CCD   Trace#:011002720879446 Eed:250711   Ind ID:T27153463562156      Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 1920879446Tc | 91.15 |
| 07/14 | 07/14 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123509 Numale Corporation 7/11 Taxes/Bnf/Paylocity Tax Payments Imad: 0714Mmqfmp2L012583 Trn: 3331455195Es | 8,650.24 |
| 07/16 | Orig CO Name:Diver Benefit Se      Orig ID: 391695622 Desc Date:250716 CO Entry Descr:Hra Claimssec:CCD   Trace#:275971825854631 Eed:250716   Ind ID:463562156 Ind Name:Numale Corporation Trn: 1975854631Tc | 497.90 |
| 07/16 | Orig CO Name:Gordon Flesch CO      Orig ID:1201681064 Desc Date:      CO Entry Descr:Gflesch   Sec:CCD   Trace#:242071755891316 Eed:250716   Ind ID: Ind Name:Numale Corporation 6082712100 Trn: 1975891316Tc | 382.00 |
| 07/16 | Orig CO Name:A-B Communicatio      Orig ID:1541507947 Desc Date:      CO Entry Descr:A-B Communsec:CCD   Trace#:242071756355361 Eed:250716   Ind ID:D7Bpdnn2S Ind Name:Numale Medical Center Collect:1034309721 Trn: 1976355361Tc | 200.00 |
| 07/17 | 07/17 Online Domestic Wire Transfer Via: Wells Fargo Bank, N.A./0407 A/C: Advancedmd Inc South Jordan UT 84095 US Ref: Numale Office Key 142360 Inv 1059674/Bnf/Office Key 142360 Ssn: 00580952 Trn: 3642585198Es | 9,084.91 |
| 07/18 | Orig CO Name:Paylocity      Orig ID:1431696316 Desc Date:250717 CO Entry Descr:Debcardtx Sec:CCD   Trace#:011002721851394 Eed:250718   Ind ID:T27153463562156      Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 1991851394Tc | 63.24 |



July 01, 2025 through July 31, 2025

Account Number: ███████9865

# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/21 | Orig CO Name:123509 Numale CO        Orig ID:1364227403 Desc Date:250721 CO Entry Descr:Billing   Sec:CCD   Trace#:011002722396997 Eed:250721   Ind ID:123509 Ind Name:Numale Corporation        Inv2961685 463562156        (PC) Trn: 2022396997Tc | 482.36 |
| 07/21 | Orig CO Name:Nevada Tax        Orig ID:8860000130 Desc Date:B25199 CO Entry Descr:8669623707Sec:CCD   Trace#:091000013236780 Eed:250721   Ind ID:2Ur9Scghoubkslv        Ind Name:Holly Triplett Trn: 2023236780Tc | 371.31 |
| 07/21 | Orig CO Name:Newlane        Orig ID:1823140205 Desc Date:250720 CO Entry Descr:Auth Paymesec:CCD   Trace#:031100101799375 Eed:250721   Ind ID:G-D571B5De96Ef4        Ind Name:Nevada Numale LLC Trn: 2021799375Tc | 2,470.82 |
| 07/22 | Orig CO Name:Goto Premfin1045        Orig ID:8460496824 Desc Date:        CO Entry Descr:1045Inspaysec:PPD   Trace#:071000283380439 Eed:250722   Ind ID: Ind Name:Joshua Howell Trn: 2033380439Tc | 437.66 |
| 07/22 | Orig CO Name:Goto Premfin1045        Orig ID:8460496824 Desc Date:        CO Entry Descr:1045Inspaysec:PPD   Trace#:071000283380424 Eed:250722   Ind ID: Ind Name:Alex Patino Trn: 2033380424Tc | 263.14 |
| 07/22 | Orig CO Name:Hnb-Echo Special        Orig ID:1341858404 Desc Date:250722 CO Entry Descr:ACH Xfr   Trace#:044000027311888 Eed:250722   Ind ID:01704 Ind Name:Numale Corporation Trn: 2037311888Tc | 15,677.84 |
| 07/22 | Orig CO Name:United Healthcar        Orig ID:1411289245 Desc Date:        CO Entry Descr:EDI Paymtssec:CTX   Trace#:043000269467995 Eed:250722   Ind ID:915884378910 Ind Name:0007Numale Corporati Trn: 2039467995Tc | 1,150.21 |
| 07/23 | Orig CO Name:NM Gas Company        Orig ID:W262145114 Desc Date:        CO Entry Descr:Nmgas Web Sec:CCD   Trace#:091000016962729 Eed:250723   Ind ID:160801341279576        Ind Name: Nu Male Albuquerque L Trn: 2046962729Tc | 36.40 |
| 07/23 | 07/23 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123509 Numale Corporation 7/25 Wages/Bnf/Paylocity Numale Corporation CO ID 123509 Direct Deposits/Time/1 3:15 Imad: 0723Mmqfmp2K009522 Trn: 3161555204Es | 21,421.86 |
| 07/25 | Orig CO Name:Paylocity        Orig ID:1431696316 Desc Date:250724 CO Entry Descr:Debcardtx Sec:CCD   Trace#:011002725789288 Eed:250725   Ind ID:T27153463562156        Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 2065789288Tc | 60.00 |
| 07/28 | Orig CO Name:Shred-It USA LLC        Orig ID:1683223000 Desc Date:Jul 26 CO Entry Descr:Collectionsec:PPD   Trace#:021000028127997 Eed:250728   Ind ID: Ind Name:Brad A Palubicki Trn: 2098127997Tc | 95.73 |
| 07/28 | Orig CO Name:Hnb-Echo Special        Orig ID:2341858379 Desc Date:250728 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000022162345 Eed:250728   Ind ID:01704 Ind Name:Numale Corporation Trn: 2092162345Tc | 1,198.00 |
| 07/28 | 07/28 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123509 Numale Corporation - 7/25 Taxes/Bnf/Paylocity Tax Payments Imad: 0728Mmqfmp2N017233 Trn: 3439155209Es | 8,758.63 |
| 07/29 | Orig CO Name:United        Orig ID:3470322111 Desc Date:250728 CO Entry Descr:Grpw Prem Sec:CCD   Trace#:104000018299813 Eed:250729   Ind ID:2507280670348 Ind Name:G000B543 - Chase Trn: 2108299813Tc | 1,346.37 |
| 07/30 | Orig CO Name:Aflac Columbus        Orig ID:2580663085 Desc Date:250729 CO Entry Descr:Achpmt   Sec:CCD   Trace#:043000097911795 Eed:250730   Ind ID:103101123 Ind Name:Numalecorporation 1-800-992-3522 Trn: 2117911795Tc | 332.58 |
| **Total Electronic Withdrawals** | | **$123,413.44** |

# FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/01 | Service Charges For The Month of June | $117.50 |
| **Total Fees** | | **$117.50** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $3,737.00.



July 01, 2025 through July 31, 2025

Account Number: ███████████9865



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 07/01 | $357.62 | 07/14 | 628.24 | 07/23 | 1,734.36 |
| 07/02 | 2,255.07 | 07/15 | 1,889.57 | 07/24 | 1,085.29 |
| 07/03 | 2,892.07 | 07/16 | 3,589.50 | 07/25 | 3,139.06 |
| 07/07 | 117.37 | 07/17 | 14,485.17 | 07/28 | 3,131.01 |
| 07/08 | 2,431.09 | 07/18 | 14,362.31 | 07/29 | 5,607.04 |
| 07/09 | 975.35 | 07/21 | 6,370.00 | 07/30 | 3,437.95 |
| 07/10 | 200.85 | 07/22 | 99.45 | 07/31 | 3,197.70 |
| 07/11 | 415.12 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $30.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $112.50 |
| **Total Service Charges** | **$142.50** Will be assessed on 8/1/25 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 117 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Total Transactions** | **117** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000000691369865 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 117 | 0 | 117 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Non-Electronic Transactions | 117 | 250 | 0 | $0.40 | $0.00 |
| Online Domestic Wire Fee | 6 | 2 | 4 | $25.00 | $100.00 |
| Standard ACH Pmnts Initial Fee | 5 | 0 | 5 | $2.50 | $12.50 |
| **Total Service Charge (Will be assessed on 8/1/25)** | | | | | **$142.50** |
| **ACCOUNT** 000000691369865 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Non-Electronic Transactions | 117 | | | | |
| Online Domestic Wire Fee | 6 | | | | |
| Standard ACH Pmnts Initial Fee | 5 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.



July 01, 2025 through July 31, 2025

Account Number: ███████████9865

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

8:23 PM

08/17/25

# NuMale Corporation
# Reconciliation Detail
### 10455 · Chase Bank - x9865, Period Ending 07/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,162.01 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 115 items** | | | | | | |
| Check | 07/01/2025 | | Microsoft Ads | X | (500.00) | (500.00) |
| Check | 07/01/2025 | | Microsoft Ads | X | (500.00) | (1,000.00) |
| Check | 07/01/2025 | | Microsoft | X | (429.29) | (1,429.29) |
| Check | 07/01/2025 | | Microsoft | X | (188.65) | (1,617.94) |
| Check | 07/01/2025 | | Chase Bank Service... | X | (117.50) | (1,735.44) |
| Check | 07/01/2025 | | Microsoft | X | (52.95) | (1,788.39) |
| Check | 07/01/2025 | | Microsoft | X | (16.00) | (1,804.39) |
| Check | 07/02/2025 | | Microsoft Ads | X | (500.00) | (2,304.39) |
| Bill Pmt -Check | 07/02/2025 | | Wells Pharmacy | X | (201.80) | (2,506.19) |
| Check | 07/02/2025 | 15058... | Olympia Pharmacy | X | (108.25) | (2,614.44) |
| Check | 07/02/2025 | 15058... | Olympia Pharmacy | X | (87.55) | (2,701.99) |
| Check | 07/02/2025 | 15058... | Olympia Pharmacy | X | (83.25) | (2,785.24) |
| Check | 07/02/2025 | 15058... | Olympia Pharmacy | X | (68.30) | (2,853.54) |
| Check | 07/02/2025 | 32823... | MDToolBox | X | (38.00) | (2,891.54) |
| Check | 07/02/2025 | 32834... | MDToolBox | X | (38.00) | (2,929.54) |
| Bill Pmt -Check | 07/02/2025 | | Wells Pharmacy | X | (35.95) | (2,965.49) |
| Check | 07/03/2025 | wire | Innovative Real Est... | X | (23,020.77) | (25,986.26) |
| Check | 07/03/2025 | | Google Ads | X | (1,000.00) | (26,986.26) |
| Check | 07/03/2025 | | Google Ads | X | (531.22) | (27,517.48) |
| Check | 07/03/2025 | | Microsoft Ads | X | (500.00) | (28,017.48) |
| Check | 07/03/2025 | | Microsoft Ads | X | (500.00) | (28,517.48) |
| Check | 07/03/2025 | 76603... | Staples Online | X | (132.98) | (28,650.46) |
| Check | 07/07/2025 | Online | CHUBB (D&O, Emp... | X | (1,719.39) | (30,369.85) |
| Check | 07/07/2025 | | Google Ads | X | (1,500.00) | (31,869.85) |
| Check | 07/07/2025 | | Google Ads | X | (1,000.00) | (32,869.85) |
| Check | 07/07/2025 | | Google Ads | X | (1,000.00) | (33,869.85) |
| Check | 07/07/2025 | | Microsoft Ads | X | (500.00) | (34,369.85) |
| Check | 07/07/2025 | | Microsoft Ads | X | (500.00) | (34,869.85) |
| Check | 07/07/2025 | | Microsoft Ads | X | (500.00) | (35,369.85) |
| Check | 07/07/2025 | | Microsoft | X | (450.48) | (35,820.33) |
| Check | 07/07/2025 | | Invideo Inc | X | (120.00) | (35,940.33) |
| Check | 07/07/2025 | | adobe | X | (38.75) | (35,979.08) |
| Check | 07/07/2025 | Oma2... | Paylocity - FSA | X | (18.00) | (35,997.08) |
| Check | 07/08/2025 | autopay | Tricor, Inc. / First In... | X | (1,571.40) | (37,568.48) |
| Check | 07/08/2025 | | Google Ads | X | (1,500.00) | (39,068.48) |
| Check | 07/08/2025 | ACH | Zizzl - ICHRA Account | X | (492.35) | (39,560.83) |
| Check | 07/08/2025 | 07.08... | IBackup.com | X | (199.50) | (39,760.33) |
| Check | 07/08/2025 | 15110... | Olympia Pharmacy | X | (114.00) | (39,874.33) |
| Bill Pmt -Check | 07/08/2025 | online | Rangerpestlv.com | X | (70.00) | (39,944.33) |
| Check | 07/09/2025 | | Public Storage | X | (670.56) | (40,614.89) |
| Check | 07/09/2025 | | Google Ads | X | (500.00) | (41,114.89) |
| Check | 07/09/2025 | | Google Ads | X | (500.00) | (41,614.89) |
| Check | 07/09/2025 | | Google Ads | X | (500.00) | (42,114.89) |
| Check | 07/09/2025 | | Diversified Beneftis ... | X | (347.56) | (42,462.45) |
| Check | 07/09/2025 | | AnazaoHealth Corp | X | (326.62) | (42,789.07) |
| Bill Pmt -Check | 07/09/2025 | | Wells Pharmacy | X | (129.15) | (42,918.22) |
| Check | 07/10/2025 | wire | Paylocity - Direct De... | X | (21,929.97) | (64,848.19) |
| Check | 07/10/2025 | 15131... | Olympia Pharmacy | X | (545.00) | (65,393.19) |
| Check | 07/10/2025 | | Google Ads | X | (500.00) | (65,893.19) |
| Bill Pmt -Check | 07/11/2025 | 20023 | Midwest IT Pros, LLC | X | (2,175.00) | (68,068.19) |
| Check | 07/11/2025 | 2025F... | Paylocity - FSA | X | (571.09) | (68,639.28) |
| Check | 07/11/2025 | | Microsoft | X | (387.10) | (69,026.38) |
| Check | 07/11/2025 | OMA2... | Paylocity - FSA | X | (91.15) | (69,117.53) |
| Bill Pmt -Check | 07/11/2025 | | Vendormax Inc dba ... | X | (70.00) | (69,187.53) |
| Check | 07/11/2025 | | PickTime.com | X | (60.00) | (69,247.53) |
| Check | 07/14/2025 | wire | Paylocity - Taxes | X | (8,650.24) | (77,897.77) |
| Check | 07/14/2025 | | Microsoft Ads | X | (500.00) | (78,397.77) |
| Check | 07/14/2025 | | Microsoft Ads | X | (500.00) | (78,897.77) |
| Check | 07/14/2025 | 15176... | Olympia Pharmacy | X | (108.25) | (79,006.02) |
| Check | 07/14/2025 | | PickTime.com | X | (60.00) | (79,066.02) |
| Check | 07/15/2025 | IN152... | Gordon Flesch | X | (382.00) | (79,448.02) |
| Check | 07/15/2025 | | adobe | X | (376.67) | (79,824.69) |
| Check | 07/15/2025 | | UPToDate Subscript... | X | (62.00) | (79,886.69) |
| Check | 07/16/2025 | | Diversified Beneftis ... | X | (497.90) | (80,384.59) |
| Check | 07/16/2025 | 15222... | Olympia Pharmacy | X | (88.70) | (80,473.29) |

8:23 PM

08/17/25

# NuMale Corporation
# Reconciliation Detail
### 10455 · Chase Bank - x9865, Period Ending 07/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 07/17/2025 | WIRE | Advanced MD | X | (9,084.91) | (89,558.20) |
| Check | 07/17/2025 | 20505 | US Trustee Quarterl... | X | (2,182.44) | (91,740.64) |
| Check | 07/17/2025 | | Google Ads | X | (2,000.00) | (93,740.64) |
| Bill Pmt -Check | 07/17/2025 | | Wells Pharmacy | X | (471.80) | (94,212.44) |
| Bill Pmt -Check | 07/17/2025 | | Wells Pharmacy | X | (151.80) | (94,364.24) |
| Check | 07/17/2025 | | AnazaoHealth Corp | X | (88.47) | (94,452.71) |
| Bill Pmt -Check | 07/18/2025 | online | Primo Water | X | (295.31) | (94,748.02) |
| Bill Pmt -Check | 07/18/2025 | online | NV Energy | X | (107.30) | (94,855.32) |
| Bill Pmt -Check | 07/18/2025 | online | NV Energy | X | (104.48) | (94,959.80) |
| Check | 07/18/2025 | 2025F... | Paylocity - FSA | X | (63.24) | (95,023.04) |
| Check | 07/20/2025 | autopay | NewLane Finance/R... | X | (2,470.82) | (97,493.86) |
| Bill Pmt -Check | 07/21/2025 | | Message Media | X | (1,639.56) | (99,133.42) |
| Check | 07/21/2025 | | Google Ads | X | (1,500.00) | (100,633.42) |
| Bill Pmt -Check | 07/21/2025 | online | United Healthcare In... | X | (1,150.21) | (101,783.63) |
| Check | 07/21/2025 | | Microsoft Ads | X | (500.00) | (102,283.63) |
| Check | 07/21/2025 | | Microsoft Ads | X | (500.00) | (102,783.63) |
| Check | 07/21/2025 | | Paylocity - Billing | X | (482.36) | (103,265.99) |
| Check | 07/21/2025 | ACH | GoToPremiumFinan... | X | (437.66) | (103,703.65) |
| Check | 07/21/2025 | online | Nevada Department... | X | (371.31) | (104,074.96) |
| Check | 07/21/2025 | ACH | GoToPremiumFinan... | X | (263.14) | (104,338.10) |
| Check | 07/21/2025 | | adobe | X | (21.17) | (104,359.27) |
| Check | 07/22/2025 | ACH | Zizzl - ICHRA Account | X | (15,677.84) | (120,037.11) |
| Check | 07/22/2025 | | Google Ads | X | (2,000.00) | (122,037.11) |
| Bill Pmt -Check | 07/22/2025 | | Wells Pharmacy | X | (295.75) | (122,332.86) |
| Check | 07/23/2025 | wire | Paylocity - Direct De... | X | (21,421.86) | (143,754.72) |
| Bill Pmt -Check | 07/23/2025 | 20024 | Superior Vision | X | (151.74) | (143,906.46) |
| Check | 07/23/2025 | ABQ | NM Gas Company | X | (36.40) | (143,942.86) |
| Check | 07/24/2025 | | Olympia Pharmacy | X | (483.17) | (144,426.03) |
| Check | 07/24/2025 | | Olympia Pharmacy | X | (88.70) | (144,514.73) |
| Check | 07/24/2025 | | Olympia Pharmacy | X | (77.20) | (144,591.93) |
| Check | 07/25/2025 | Aug F... | Zizzl - ICHRA Fees | X | (1,198.00) | (145,789.93) |
| Check | 07/25/2025 | | AnazaoHealth Corp | X | (200.00) | (145,989.93) |
| Check | 07/25/2025 | | AnazaoHealth Corp | X | (151.79) | (146,141.72) |
| Bill Pmt -Check | 07/25/2025 | online | Shred it - (Now und... | X | (95.73) | (146,237.45) |
| Bill Pmt -Check | 07/25/2025 | | Wells Pharmacy | X | (71.90) | (146,309.35) |
| Check | 07/25/2025 | | Paylocity - FSA | X | (60.00) | (146,369.35) |
| Check | 07/25/2025 | Multiple | AnazaoHealth Corp | X | (59.62) | (146,428.97) |
| Check | 07/28/2025 | wire | Paylocity - Taxes | X | (8,758.63) | (155,187.60) |
| Bill Pmt -Check | 07/28/2025 | online | Mutual of Omaha | X | (1,346.37) | (156,533.97) |
| Bill Pmt -Check | 07/28/2025 | | Towne Storage - Ra... | X | (350.00) | (156,883.97) |
| Bill Pmt -Check | 07/28/2025 | online | Aflac | X | (332.58) | (157,216.55) |
| Bill Pmt -Check | 07/28/2025 | online | A-1 Answering Servi... | X | (200.00) | (157,416.55) |
| Check | 07/28/2025 | | Olympia Pharmacy | X | (177.60) | (157,594.15) |
| General Journal | 07/28/2025 | | Staples Online | X | (140.57) | (157,734.72) |
| Bill Pmt -Check | 07/29/2025 | online | BoostLingo | X | (290.00) | (158,024.72) |
| Bill Pmt -Check | 07/29/2025 | online | NV Energy | X | (167.14) | (158,191.86) |
| Bill Pmt -Check | 07/29/2025 | online | NV Energy | X | (133.73) | (158,325.59) |
| Check | 07/30/2025 | | Google Ads | X | (1,000.00) | (159,325.59) |
| Check | 07/30/2025 | | Olympia Pharmacy | X | (240.25) | (159,565.84) |
| Bill Pmt -Check | 07/30/2025 | | Wells Pharmacy | X | (93.90) | (159,659.74) |
| | Total Checks and Payments | | | | (159,659.74) | (159,659.74) |
| **Deposits and Credits - 56 items** | | | | | | |
| Bill Pmt -Check | 07/01/2025 | 20022 | BoostLingo | X | 0.00 | 0.00 |
| Payment | 07/02/2025 | | NuMale Wisconsin ... | X | 2,711.20 | 2,711.20 |
| Payment | 07/03/2025 | | NuMedical SC (NM ... | X | 4,096.67 | 6,807.87 |
| Payment | 07/03/2025 | | NuMale Wisconsin ... | X | 6,419.06 | 13,226.93 |
| Deposit | 07/03/2025 | | Feliciano Numale N... | X | 7,366.50 | 20,593.43 |
| Payment | 07/03/2025 | | NuMale Nebraska, L... | X | 8,787.09 | 29,380.52 |
| General Journal | 07/07/2025 | CHUB... | NuMale Wisconsin ... | X | 245.63 | 29,626.15 |
| General Journal | 07/07/2025 | CHUB... | Feliciano Numale N... | X | 245.63 | 29,871.78 |
| General Journal | 07/07/2025 | CHUB... | Numale Chicago LLC | X | 245.63 | 30,117.41 |
| General Journal | 07/07/2025 | CHUB... | NuMale Nebraska, L... | X | 245.63 | 30,363.04 |
| General Journal | 07/07/2025 | CHUB... | NuMale New Mexico | X | 245.63 | 30,608.67 |
| General Journal | 07/07/2025 | CHUB... | NuMedical SC (NM ... | X | 245.63 | 30,854.30 |
| Payment | 07/07/2025 | | NuMale Vegas | X | 1,378.75 | 32,233.05 |
| General Journal | 07/08/2025 | Tricor ... | NuMale Nebraska, L... | X | 224.49 | 32,457.54 |
| General Journal | 07/08/2025 | Tricor ... | NuMedical SC (NM ... | X | 224.49 | 32,682.03 |

Page 2

8:23 PM

08/17/25

# NuMale Corporation
## Reconciliation Detail
### 10455 · Chase Bank - x9865, Period Ending 07/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| General Journal | 07/08/2025 | Tricor ... | NuMale Wisconsin ... | X | 224.49 | 32,906.52 |
| General Journal | 07/08/2025 | Tricor ... | NuMale New Mexico | X | 224.49 | 33,131.01 |
| General Journal | 07/08/2025 | Tricor ... | Numale Chicago LLC | X | 224.49 | 33,355.50 |
| General Journal | 07/08/2025 | Tricor ... | Feliciano Numale N... | X | 224.49 | 33,579.99 |
| Payment | 07/08/2025 | | NuMale Nebraska, L... | X | 2,042.00 | 35,621.99 |
| Payment | 07/08/2025 | | Numale Chicago LLC | X | 2,672.53 | 38,294.52 |
| Payment | 07/09/2025 | | NuMedical SC (NM ... | X | 3,437.04 | 41,731.56 |
| Payment | 07/10/2025 | | NuMale New Mexico | X | 1,000.00 | 42,731.56 |
| Payment | 07/10/2025 | | NuMale Denver LLC | X | 1,000.00 | 43,731.56 |
| Payment | 07/10/2025 | | NuMale Florida TB ... | X | 1,100.00 | 44,831.56 |
| Payment | 07/10/2025 | | NuMale Wisconsin ... | X | 3,000.00 | 47,831.56 |
| Payment | 07/10/2025 | | NuMale Nebraska, L... | X | 3,100.47 | 50,932.03 |
| Payment | 07/10/2025 | | NuMedical SC (NM ... | X | 6,000.00 | 56,932.03 |
| Payment | 07/10/2025 | | Numale Chicago LLC | X | 7,000.00 | 63,932.03 |
| Payment | 07/11/2025 | | NuMale Wisconsin ... | X | 1,393.61 | 65,325.64 |
| Payment | 07/14/2025 | | NuMale New Mexico | X | 4,730.61 | 70,056.25 |
| Payment | 07/14/2025 | | NuMedical SC (NM ... | X | 5,301.00 | 75,357.25 |
| Payment | 07/15/2025 | | NuMale Omaha, LLC | X | 1,700.00 | 77,057.25 |
| Payment | 07/16/2025 | | NuMale New Mexico | X | 2,868.53 | 79,925.78 |
| Payment | 07/17/2025 | | NuMale Vegas | X | 2,295.71 | 82,221.49 |
| Payment | 07/17/2025 | | Feliciano Numale N... | X | 2,426.80 | 84,648.29 |
| Payment | 07/17/2025 | | NuMale Wisconsin ... | X | 2,865.05 | 87,513.34 |
| Payment | 07/17/2025 | | NuMale Nebraska, L... | X | 4,000.00 | 91,513.34 |
| Payment | 07/17/2025 | | NuMale New Mexico | X | 5,053.00 | 96,566.34 |
| Payment | 07/17/2025 | | NuMedical SC (NM ... | X | 6,052.09 | 102,618.43 |
| Payment | 07/22/2025 | | NuMale Albuquerqu... | X | 1,272.91 | 103,891.34 |
| Payment | 07/22/2025 | | NuMale Vegas | X | 1,472.44 | 105,363.78 |
| Payment | 07/22/2025 | | NuMale Wisconsin ... | X | 2,224.15 | 107,587.93 |
| Payment | 07/22/2025 | | NuMedical SC (NM ... | X | 5,000.00 | 112,587.93 |
| Payment | 07/22/2025 | | NuMale New Mexico | X | 5,463.80 | 118,051.73 |
| Payment | 07/23/2025 | | NuMale Vegas | X | 1,850.00 | 119,901.73 |
| Payment | 07/23/2025 | | NuMedical SC (NM ... | X | 5,000.00 | 124,901.73 |
| Payment | 07/23/2025 | | Feliciano Numale N... | X | 16,538.92 | 141,440.65 |
| Deposit | 07/25/2025 | | | X | 36.40 | 141,477.05 |
| Payment | 07/25/2025 | | Feliciano Numale N... | X | 2,501.06 | 143,978.11 |
| Payment | 07/28/2025 | | NuMale Vegas | X | 1,030.48 | 145,008.59 |
| Payment | 07/28/2025 | | NuMale Omaha, LLC | X | 1,599.49 | 146,608.08 |
| Payment | 07/28/2025 | | NuMale Wisconsin ... | X | 2,400.00 | 149,008.08 |
| Payment | 07/28/2025 | | Numale Chicago LLC | X | 3,000.00 | 152,008.08 |
| Payment | 07/28/2025 | | Numale Chicago LLC | X | 4,687.35 | 156,695.43 |
| Payment | 07/29/2025 | | Numale Chicago LLC | X | 4,000.00 | 160,695.43 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 160,695.43 | 160,695.43 |
| Total Cleared Transactions | | | | | 1,035.69 | 1,035.69 |
| Cleared Balance | | | | | 1,035.69 | 3,197.70 |
| Register Balance as of 07/31/2025 | | | | | 1,035.69 | 3,197.70 |

**New Transactions**
**Checks and Payments - 1 item**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/05/2025 | autopay | Tricor, Inc. / First In... | | (1,571.40) | (1,571.40) |
| Total Checks and Payments | | | | | (1,571.40) | (1,571.40) |
| Total New Transactions | | | | | (1,571.40) | (1,571.40) |
| **Ending Balance** | | | | | **(535.71)** | **1,626.30** |

**NuMale Corporation**
# Reconciliation Summary
**10455 · Chase Bank - x9865, Period Ending 07/31/2025**

|  | Jul 31, 25 |
|---|---|
| **Beginning Balance** | 2,162.01 |
| **Cleared Transactions** | |
| Checks and Payments - 115 ite... | (159,659.74) |
| Deposits and Credits - 56 items | 160,695.43 |
| **Total Cleared Transactions** | 1,035.69 |
| **Cleared Balance** | **3,197.70** |
| **Register Balance as of 07/31/2025** | 3,197.70 |
| **New Transactions** | |
| Checks and Payments - 1 item | (1,571.40) |
| **Total New Transactions** | (1,571.40) |
| **Ending Balance** | **1,626.30** |



P.O. Box 911039
San Diego, CA 92191
844-889-0896


NUMALE CORPORATION, DEBTOR
MICHAEL W CARMEL, TRUSTEE
CASE #25-10341
80 EAST COLUMBUS AVENUE
PHOENIX AZ 85012

## Statement Summary

| Deposit Accounts | Beginning Balance | Credits | Debits | Ending Balance |
|---|---|---|---|---|
| Trustee Checking | $0.00 | $0.00 | $0.00 | $0.00 |
| DEPOSIT TOTALS | $0.00 | $0.00 | $0.00 | $0.00 |

## Trustee Checking - 0124

| | |
|---|---|
| Beginning Balance | $0.00 |
| Ending Balance | $0.00 |

## Interest Earned

| | | | |
|---|---|---|---|
| Interest Earned this Month | $0.00 | Annual Percentage Yield Earned | 0.00% |
| Average Daily Ledger | $0.00 | Average Daily Collected | $0.00 |

## Fees

| | Total For This Period | Total Year-to-Date | | |
|---|---|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 | Maintenance Fee | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 | Service Charge | $0.00 |