# EXHIBIT 4

# EXHIBIT 4

Task Code 01
GTG Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 4/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Identify employment application considerations | $43.00 | $21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 4/23/2025 | 1.7 | $ 430.00 | $ 215.00 | Prepare application to employ | $731.00 | $365.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 4/23/2025 | 0.1 | $ 685.00 | $ 342.50 | Attention to preparation of GTG employment application. | $68.50 | $34.25 | 01:GTG Retention & Compensation | Talitha Gray Kozlowski |
| 4/23/2025 | 0.7 | $ 685.00 | $ 342.50 | Review and provide comments on employment application, dec, and order. | $479.50 | $239.75 | 01:GTG Retention & Compensation | Talitha Gray Kozlowski |
| 4/23/2025 | 0.6 | $ 995.00 | $ 497.50 | Review and revise employment application papers | $597.00 | $298.50 | 01:GTG Retention & Compensation | Gregory Garman |
| 4/25/2025 | 4.2 | $ 430.00 | $ 215.00 | Continue preparing employment application | $1,806.00 | $903.00 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with UST respecting application | $43.00 | $21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/8/2025 | 0.3 | $ 430.00 | $ 215.00 | Conference with US Trustee respecting employment application | $129.00 | $64.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Communication with UST respecting application considerations | $43.00 | $21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider issues raised by potential refinement of application in light of UST dialogue | $43.00 | $21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Review additional communication from Lori Bencoe requesting advance changes to proposed order granting fee application. | $43.00 | $21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/8/2025 | 0.6 | $ 685.00 | $ 342.50 | Attention to employment objections and proposed resolutions. | $411.00 | $205.50 | 01:GTG Retention & Compensation | Talitha Gray Kozlowski |
| 5/8/2025 | 0.3 | $ 995.00 | $ 497.50 | Review and revise employment application after comments from United States Trustee | $298.50 | $149.25 | 01:GTG Retention & Compensation | Gregory Garman |
| 5/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Work on redlines of proposed order | $86.00 | $43.00 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/9/2025 | 0.2 | $ 685.00 | $ 342.50 | Revise employment order to address Sanchez concerns. | $137.00 | $68.50 | 01:GTG Retention & Compensation | Talitha Gray Kozlowski |
| 5/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Review communications with Trustee (0.1) and begin to prepare stipulation (0.1) | $86.00 | $43.00 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Ms. Brown's further revisions to draft proposed order | $43.00 | $21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/12/2025 | 0.3 | $ 685.00 | $ 342.50 | Review O. Brown's additional comments to employment order and further revise. | $205.50 | $102.75 | 01:GTG Retention & Compensation | Talitha Gray Kozlowski |

Task Code 01
GTG Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Circulate stipulation to US Trustee for review | $43.00 | $21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Email correspondence from Ms. Bencoe requesting follow up | $43.00 | $21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to revised proposed form of order on application | $43.00 | $21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to preparations for further conference with UST | $43.00 | $21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Further communication from Ms. Bencoe respecting form of proposed order, and compare | $43.00 | $21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/12/2025 | 0.2 | $ 995.00 | $ 497.50 | Review proposed order re application | $199.00 | $99.50 | 01:GTG Retention & Compensation | Gregory Garman |
| 5/13/2025 | 0.2 | $ 430.00 | $ 215.00 | Further dialogue with UST respecting employment application | $86.00 | $43.00 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Assist with preparations for call | $43.00 | $21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/13/2025 | 0.2 | $ 685.00 | $ 342.50 | Confer re response to UST compensation request. | $137.00 | $68.50 | 01:GTG Retention & Compensation | Talitha Gray Kozlowski |
| 5/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with UST respecting modification of proposed form of order | $43.00 | $21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/13/2025 | 0.3 | $ 430.00 | $ 215.00 | Revise form of order to incorporate additional negotiations | $129.00 | $64.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare notice requested by UST | $43.00 | $21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/14/2025 | 0.2 | $ 685.00 | $ 342.50 | Review emails re UST's informal objections to GTG employment and comment on revised order and notice. | $137.00 | $68.50 | 01:GTG Retention & Compensation | Talitha Gray Kozlowski |
| 5/14/2025 | 0.5 | $ 430.00 | $ 215.00 | Follow through with US Trustee's requests respecting informal objection resolution | $215.00 | $107.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/14/2025 | 0.2 | $ 85.00 | $ 42.50 | Prepare Notice of Entry of Order Approving Stipulation Regarding Briefing on Application for Order Approving Employment of Garman Turner Gordon LLP as Attorneys for Michael Carmel, Chapter 11 Trustee and Certificate of Service | $17.00 | $8.50 | 01:GTG Retention & Compensation | Danielle Charlet |
| 5/14/2025 | 0.3 | $ 995.00 | $ 497.50 | Review UST's comments, re employment and make revisions to same | $298.50 | $149.25 | 01:GTG Retention & Compensation | Gregory Garman |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Receive Ms. Rogan's request for status update | $43.00 | $21.50 | 01:GTG Retention & Compensation | Mary Langsner |

Task Code 01
GTG Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider redlines to proposed order | $43.00 | $21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/15/2025 | 0.4 | $ 430.00 | $ 215.00 | Address considerations raised by proposed order (0.2) and dialogue with stakeholders respecting same (0.2) | $172.00 | $86.00 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Receive further inquiry from Ms. Rogan respecting status of proposed order (0.1), attention to Sanchez counsel approvals (0.1), and respond (0.1) | $43.00 | $21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 5/23/2025 | 0.3 | $ 85.00 | $ 42.50 | Draft and file Notice of Entry of Order Approving Employment of Garman Turner Gordon LLP as Attorneys for Michael Carmel, Chapter 11 Trustee and Certificate of Service | $25.50 | $12.75 | 01:GTG Retention & Compensation | Danielle Charlet |
| | **13.9** | | | **TOTAL** | **$7,182.00** | **$3,591.00** | | |

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 4/16/2025 | 0.4 | $ 685.00 | $ 342.50 | Discussion re retention in NuMale cases | $274.00 | $137.00 | 02:Other Professional Retention & Compensation | Talitha Gray Kozlowski |
| 4/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to Client considerations respecting potential special counsel | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to potential special counsel considerations | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/14/2025 | 2 | $ 430.00 | $ 215.00 | Begin to prepare 327(e) applications | $860.00 | $430.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with counsel respecting employment application matters | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Paul, Weiss respecting retention considerations | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Paul, Weiss respecting retention papers | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Rodey Law respecting application papers | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/19/2025 | 0.7 | $ 430.00 | $ 215.00 | Attention to finalizing Rodey Law application | $301.00 | $150.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

1/22

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/19/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze retention considerations | $172.00 | $86.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Final Client declaration in support of Rodey application | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting approvals | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider inquiries raised by special counsel | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/19/2025 | 0.5 | $ 430.00 | $ 215.00 | Evaluate final drafts of special counsel employment papers (0.3) and prepare response respecting open matters (0.2) | $215.00 | $107.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Supplement Rodey Law employment application | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/20/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to Carmel declaration in support of Paul Weiss application | $129.00 | $64.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Paul, Weiss requesting exhibits to employment application | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple communications from Ms. Harnet regarding finalizing application for Paul Weiss | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/20/2025 | 0.3 | $ 430.00 | $ 215.00 | Final application papers | $129.00 | $64.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Confirm approvals for filing as required by Paul Weiss | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Confirm Client approval regarding his declaration | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues raised by prosecuting applications | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of update requested by Paul, Weiss | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Advise Mr. Ricco of final application | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/20/2025 | 1 | $ 430.00 | $ 215.00 | Prepare OST documents for employment applications, as directed by Court | $430.00 | $215.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/20/2025 | 0.2 | $ 685.00 | $ 342.50 | Review and confer re UST's requested timing on OST for employment applications for special counsel. | $137.00 | $68.50 | 02:Other Professional Retention & Compensation | Talitha Gray Kozlowski |
| 5/21/2025 | 0.2 | $ 685.00 | $ 342.50 | Respond to inquiry regarding task codes for special counsel | $137.00 | $68.50 | 02:Other Professional Retention & Compensation | Talitha Gray Kozlowski |

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with special counsel to confirm no need for supplemental disclosures | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare for and attend conference with local proposed special counsel to the estate | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to special counsel considerations | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/23/2025 | 2 | $ - | $ - | Serve Notice of Hearing and Order Shortening Time to Hear: (I) Application to Employ Paul, Weiss, Rifkind, Wharton & Garrison LLP as Special Litigation Counsel to the Chapter 11 Estates; and (II) Application to Employ Rodey, Dickason, Sloan, Akin, & Robb, P.A. as Special Litigation Counsel to the Chapter 11 Estates the Application for Order Approving Employment of Garman Turner Gordon LLP as Attorneys for Michael Carmel, Chapter 11 Trustee (No Charge) | $- | $0.00 | 02:Other Professional Retention & Compensation | Danielle Charlet |
| 5/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to matters surrounding special counsel for the estate | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide special counsel with additional supplemental names disclosed today by the DOPs | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Compile yet further update for special counsel based on rolling disclosures coming in from DOPs | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to proposed special litigation counsel respecting debtor disclosures | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with counsel respecting supplemental names disclosed by debtors | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/29/2025 | 0.5 | $ 430.00 | $ 215.00 | Analyze issues posed by US Trustee in connection with Paul, Weiss application | $215.00 | $107.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare supplemental Carmel Declaration requested by US Trustee | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Redline proposed order on Rodey Law application per US Trustee | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Redline proposed order on Paul, Weiss application per US Trustee | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/29/2025 | 0.5 | $ 430.00 | $ 215.00 | Analyze issues posed by US Trustee in connection with Rodey Law application | $215.00 | $107.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/29/2025 | 0.6 | $ 685.00 | $ 342.50 | Email from A. Rogan regarding informal objection to special counsel employment and attention to requested supplement. | $411.00 | $205.50 | 02:Other Professional Retention & Compensation | Talitha Gray Kozlowski |
| 5/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Begin to prepare supplement in response to UST considerations regarding Paul, Weiss application | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Begin to prepare supplement in response to UST considerations regarding Rodey Law application | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Ms. Rogan | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with proposed counsel | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare response to US Trustee | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Review engagement agreement from proposed counsel | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/30/2025 | 0.7 | $ 430.00 | $ 215.00 | Prepare for conference with US Trustee counsel respecting retention application questions | $301.00 | $150.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Ms. Rogan and Mr. Valencia | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/30/2025 | 0.4 | $ 685.00 | $ 342.50 | Call with UST re informal objections/information requests for special counsel. | $274.00 | $137.00 | 02:Other Professional Retention & Compensation | Talitha Gray Kozlowski |
| 5/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with special counsel respecting information needed in connection with supplement | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/30/2025 | 0.6 | $ 430.00 | $ 215.00 | Prepare for and attend conference with US Trustee regarding application supplementation | $258.00 | $129.00 | 02:Other Professional Retention & Compensation | Mary Langsner |

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/30/2025 | 0.7 | $ 430.00 | $ 215.00 | Begin preparing supplements responsive to US Trustee concerns | $301.00 | $150.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze applicant response | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with special counsel regarding retention, litigation matters | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Handle amended Carmel declaration in support of PW application | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/30/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare briefing stipulation with US Trustee | $172.00 | $86.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with proposed special counsel regarding retention | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/30/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to information requests from special counsel for employment supplement. | $137.00 | $68.50 | 02:Other Professional Retention & Compensation | Talitha Gray Kozlowski |
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding amended declaration approvals | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 5/31/2025 | 0.8 | $ 430.00 | $ 215.00 | Continue to work on supplement responsive to matters raised by US Trustee | $344.00 | $172.00 | 02:Other Professional Retention & Compensation | Mary Langsner |

7/22

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 6/1/2025 | 3.8 | $ 430.00 | $ 215.00 | Continued work on supplementing applications per UST | $1,634.00 | $817.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/1/2025 | 0.8 | $ 685.00 | $ 342.50 | Revise supplemental documents for special counsel employment applications. | $548.00 | $274.00 | 02:Other Professional Retention & Compensation | Talitha Gray Kozlowski |
| 6/2/2025 | 1.6 | $ 430.00 | $ 215.00 | Continue preparing supplement papers in support of employment applications | $688.00 | $344.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/2/2025 | 0.3 | $ 430.00 | $ 215.00 | Multiple communications with counsel regarding supplement drafts | $129.00 | $64.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding retention considerations | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/2/2025 | 0.7 | $ 430.00 | $ 215.00 | Redline engagement agreement involving proposed special counsel | $301.00 | $150.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare submission to US Trustee on behalf of Paul, Weiss | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze further issues concerning engagement of special counsel | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/2/2025 | 0.3 | $ 530.00 | $ 265.00 | Assist with resolution of PW employment order language | $159.00 | $79.50 | 02:Other Professional Retention & Compensation | Teresa Pilatowicz |

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 6/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with US Trustee to ask if there are remaining questions after reviewing the supplemental papers provided | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/3/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to finalizing supplements to special counsel employment applications as requested by US Trustee | $172.00 | $86.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to special counsel | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/3/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider retention matters related to judgment collection counsel for the estate | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/4/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare engagement letter for estate to retain judgment collection counsel | $129.00 | $64.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/4/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to retention of special counsel for North Carolina and collection attorney. | $137.00 | $68.50 | 02:Other Professional Retention & Compensation | Talitha Gray Kozlowski |
| 6/4/2025 | 0.2 | $ 430.00 | $ 215.00 | Follow up with proposed special counsel | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/4/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to revisions of counsel's retention agreement | $129.00 | $64.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/5/2025 | 0.2 | $ 430.00 | $ 215.00 | Dictate preparations of additional employment applications | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |

9/22

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/5/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare for hearings on special counsel employment applications | $129.00 | $64.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to revised engagement letter for special counsel | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to inquiry from proposed counsel respecting pending application | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/6/2025 | 2.1 | $ 430.00 | $ 215.00 | Continue to prepare for, and attend, hearings on employment applications | $903.00 | $451.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to Client finalizing retention of North Carolina special counsel | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider next steps re an additional potential engagement for the estate | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Final proposed orders for circulation | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider retention application issues regarding additional special counsel application | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Trustee regarding retention application | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 6/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Final orders on employment applications | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/9/2025 | 1.3 | $ 430.00 | $ 215.00 | Draft employment application for local litigation counsel | $559.00 | $279.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Ms. Harnett's inquiry regarding compensation | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to New Mexico special counsel | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/13/2025 | 0.4 | $ 430.00 | $ 215.00 | Communicate further with Mr. Hiersche respecting retention | $172.00 | $86.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update on retention considerations | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Oklahoma counsel retention information | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze retention issues | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/16/2025 | 1.4 | $ 430.00 | $ 215.00 | Prepare retention application | $602.00 | $301.00 | 02:Other Professional Retention & Compensation | Mary Langsner |

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Supplement draft of Burr Forman employment application | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with special counsel respecting engagement agreement | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting approvals | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with declarant respecting approvals | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Mr. Hiersche respecting retention considerations | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/17/2025 | 1.1 | $ 430.00 | $ 215.00 | Supplement application papers for McAfee & Taft | $473.00 | $236.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/17/2025 | 0.8 | $ 430.00 | $ 215.00 | Final Burr Forman's retention application papers | $344.00 | $172.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/17/2025 | 0.3 | $ 430.00 | $ 215.00 | Final McAfee Taft retention papers | $129.00 | $64.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Ms. Taube | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

12/22

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/17/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to finalizing retention of special counsel | $137.00 | $68.50 | 02:Other Professional Retention & Compensation | Talitha Gray Kozlowski |
| 6/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to co-counsel's request regarding hearing preparations | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to proposed counsel's employment considerations | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to retention considerations | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with counsel respecting employment application | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Update application papers to incorporate further developments from North Carolina litigation | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Ms. Taube respecting retention | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Strategize respecting employment considerations for special counsel | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/26/2025 | 0.2 | $ 430.00 | $ 215.00 | Review opposition to counsel's employment | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |

13/22

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/27/2025 | 0.6 | $ 430.00 | $ 215.00 | Final employment application | $258.00 | $129.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting filing approvals | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/27/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Ms. Taube respecting approvals | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/27/2025 | 0.4 | $ 430.00 | $ 215.00 | Consider retention considerations | $172.00 | $86.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 6/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare supplemental information to circulate to estate counsel | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare proposed order revisions pursuant to dialogue with US Trustee respecting McAfee Taft application | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to estate counsel | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/3/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare correspondence respecting Rule 2014 | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Confirm co-counsel's availability for hearing | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/14/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to hearing preparations | $215.00 | $107.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/14/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare for hearing on employment application | $172.00 | $86.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Continue to prepare for hearing | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Final proposed order | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Review UST revisions to proposed order | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to communications with UST regarding order on application | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Mr. Hiersche | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with special counsel re retention | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/16/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to special counsel employment application | $215.00 | $107.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/16/2025 | 0.1 | $   430.00 | $   215.00 | Communicate with special counsel respecting application | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/16/2025 | 0.1 | $   430.00 | $   215.00 | Communicate with Client re approvals | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/17/2025 | 0.1 | $   430.00 | $   215.00 | Dictate preparations of Commission application | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/17/2025 | 0.2 | $   430.00 | $   215.00 | Review retention considerations for accountant | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/17/2025 | 0.1 | $   430.00 | $   215.00 | Communicate with Client respecting retention considerations | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/19/2025 | 0.3 | $   430.00 | $   215.00 | Work on Trustee Commission application | $129.00 | $64.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/19/2025 | 0.2 | $   430.00 | $   215.00 | Work on Commission supporting declaration | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/21/2025 | 1.1 | $   430.00 | $   215.00 | Prepare Trustee Commission Application | $473.00 | $236.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/21/2025 | 0.1 | $   430.00 | $   215.00 | Review update respecting accountant engagement | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

16/22

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting application considerations | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Inquire as to status of order granting special counsel employment | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Review retention considerations | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to retained special counsel | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Receive additional information for employment application for accountant | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with special counsel respecting retention application | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to declaration | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/22/2025 | 3 | $ 85.00 | $ 42.50 | Prepare declaration exhibit in support of application | $255.00 | $127.50 | 02:Other Professional Retention & Compensation | Danielle Charlet |
| 7/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to declaration considerations | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

17/22

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/24/2025 | 0.2 | $  430.00 | $  215.00 | Prepare exhibit to application | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/24/2025 | 0.1 | $  430.00 | $  215.00 | Communicate with Client respecting declaration exhibit approvals | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/24/2025 | 0.2 | $  430.00 | $  215.00 | Supplement client declaration | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/24/2025 | 0.1 | $  430.00 | $  215.00 | Prepare supplemental information for retained special counsel | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/25/2025 | 0.3 | $  430.00 | $  215.00 | Attend to revised commission calculation in light of settlement changes | $129.00 | $64.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/25/2025 | 0.1 | $  430.00 | $  215.00 | Final declaration exhibit | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/25/2025 | 0.1 | $  430.00 | $  215.00 | Confirm scope of application | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/28/2025 | 0.1 | $  430.00 | $  215.00 | Confirm revised Commission amount | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/29/2025 | 0.1 | $  430.00 | $  215.00 | Review revised declaration | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

18/22

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting approvals | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Ms. Taube respecting approvals | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Final application | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Confirm Client declaration approvals | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication respecting potential estate special counsel | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to finalizing application for special counsel | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare update to co-counsel | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting proposed professional | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/4/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare additional exhibit in support of commission application | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |

19/22

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/5/2025 | 0.2 | $ 430.00 | $ 215.00 | Compile additional information for circulating to estate professionals re disclosures review | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/6/2025 | 0.5 | $ 430.00 | $ 215.00 | Prepare communications respecting supplemental parties in interest for review by employed counsel | $215.00 | $107.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding proposed professional | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to preparations for accountant employment | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication with proposed additional estate professional | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to estate professional matters | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/8/2025 | 0.4 | $ 685.00 | $ 342.50 | Revise engagement agreement for J.S. Held. | $274.00 | $137.00 | 02:Other Professional Retention & Compensation | Talitha Gray Kozlowski |
| 8/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications respecting engagement | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/8/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to accountant retention considerations | $129.00 | $64.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting tax accountant retention | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to retention considerations regarding accountant | $86.00 | $43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/12/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare application to employ accountant | $129.00 | $64.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication with proposed accounting service provider | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with proposed accounting service provider | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting accountant dialogue | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication regarding proposed retention | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/15/2025 | 2.6 | $ 430.00 | $ 215.00 | Continue to work on retention application | $1,118.00 | $559.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare tax accountant retention application | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

Task Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting approvals | $43.00 | $21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| | **58.4** | | | **TOTAL** | **$24,165.00** | **$12,082.50** | | |

22/22

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case matters | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to compliance with joint administration order forthcoming deadline | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/8/2025 | 0.1 | $ 995.00 | $ 497.50 | Call from Trustee | $99.50 | $49.75 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 4/8/2025 | 0.4 | $ 995.00 | $ 497.50 | Attend to request by D. Riggi for debtor out of possession | $398.00 | $199.00 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 4/9/2025 | 0.2 | $ 995.00 | $ 497.50 | Telephone call with trustee regarding strategy discussion | $199.00 | $99.50 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 4/10/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to case administration considerations | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/11/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to notice required by interim joint administration order | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to fulfilling Court requirement related to joint administration | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/12/2025 | 0.1 | $ 995.00 | $ 497.50 | Analyze joint administration | $99.50 | $49.75 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |

1/37

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to pending case considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Strategize respecting open matters | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client respecting approvals | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to finalizing creditor matrix | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to case administration respecting Client | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding case related matters | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/16/2025 | 0.2 | $ 430.00 | $ 215.00 | Address supplementation of creditor matrix based on communications with US Trustee | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/16/2025 | 0.2 | $ 995.00 | $ 497.50 | Call to Trustee | $199.00 | $99.50 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 4/16/2025 | 0.6 | $ 995.00 | $ 497.50 | Meeting with trustee regarding case administration | $597.00 | $298.50 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to supplemental notice of matrix | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Trustee regarding administrative matter | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/17/2025 | 0.2 | $ 995.00 | $ 497.50 | Calls to Trustee | $199.00 | $99.50 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 4/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Debtors' status update regarding anticipated March MORs | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Review communications between Client and debtor representatives respecting case administration matters | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/18/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze case administration considerations raised by Client | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/18/2025 | 0.3 | $ 995.00 | $ 497.50 | Reviewed debtors principals response to demand | $298.50 | $149.25 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 4/21/2025 | 0.5 | $ 430.00 | $ 215.00 | Strategize respecting pending case considerations | $215.00 | $107.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze considerations respecting Client next steps | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/21/2025 | 0.3 | $ 995.00 | $ 497.50 | Analysis of tax issues | $298.50 | $149.25 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 4/21/2025 | 0.2 | $ 995.00 | $ 497.50 | Respond to David Riggi | $199.00 | $99.50 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 4/22/2025 | 0.2 | $ 995.00 | $ 497.50 | Update call with client | $199.00 | $99.50 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 4/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications respecting quarterly fees | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications respecting ombudsman | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/24/2025 | 1.0 | $ 995.00 | $ 497.50 | Strategy meeting with client | $995.00 | $497.50 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 4/24/2025 | 0.2 | $ 995.00 | $ 497.50 | Attend to issues re ombudsman | $199.00 | $99.50 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 4/25/2025 | 0.3 | $ 430.00 | $ 215.00 | Communications with Client regarding estate administration matters | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding case administration matters | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|--------------------|--------------------|-----------|--------------|
| 4/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication respecting confirmation of UST fees | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to issues posed by awaiting input on proposed order, Client next steps with bank | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider issues posed by debtors' proposed course of action | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/28/2025 | 0.4 | $ 430.00 | $ 215.00 | Communications with client respecting pending matters | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/29/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend conference call regarding case matters | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/29/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to case administration considerations | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Reach out to Dr. Rubin after he missed conference with the Trustee, inquire of setting another call | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to ombudsman considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 4/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare for onboarding call with Dr. Rubin | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 4/29/2025 | 0.4 | $ 995.00 | $ 497.50 | Call to Trustee | $398.00 | $199.00 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 4/29/2025 | 0.7 | $ 995.00 | $ 497.50 | Prepare for and attend meeting with patient ombudsman | $696.50 | $348.25 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 4/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to record respecting noticing of orders in light of final approval of joint administration | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/1/2025 | 0.7 | $ 430.00 | $ 215.00 | Prepare for and attend conference with Ombudsman | $301.00 | $150.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/1/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with Client regarding multiple estate matters | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/1/2025 | 0.2 | $ 430.00 | $ 215.00 | Oversee and direct supplementation of matrix based on Debtors', Mr. Riggi's additional disclosures | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide courtesy update to Ombudsman | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/1/2025 | 0.3 | $ 995.00 | $ 497.50 | Call from Trustee | $298.50 | $149.25 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 5/1/2025 | 0.4 | $ 995.00 | $ 497.50 | Attend to Patient issues | $398.00 | $199.00 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |

6/37

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/5/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to notice considerations | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/5/2025 | 0.2 | $ 430.00 | $ 215.00 | Oversee and direct supplementation of case matrix based on recent additional disclosures from Debtors | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to noticing considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/6/2025 | 1.0 | $ 995.00 | $ 497.50 | Analyze case administration | $995.00 | $497.50 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 5/7/2025 | 0.6 | $ 430.00 | $ 215.00 | Strategize regarding case matters | $258.00 | $129.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding case administration matters | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Oversee and direct noticing in light of additional filing related to motion | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/8/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with Client respecting pending matters | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/9/2025 | 0.4 | $ 430.00 | $ 215.00 | Consider issues posed by pending case matters | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/12/2025 | 0.2 | $ 430.00 | $ 215.00 | Review information provided by Client | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/12/2025 | 0.4 | $ 430.00 | $ 215.00 | Communicate with Client respecting case administration considerations | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/13/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to creditor matrix considerations | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/13/2025 | 0.4 | $ 430.00 | $ 215.00 | Oversee and direct supplemental noticing of bar date motion | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/13/2025 | 0.2 | $ 995.00 | $ 497.50 | Call with landlord re bar date | $199.00 | $99.50 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 5/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration matters | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with insurer respecting conference | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/14/2025 | 0.4 | $ 430.00 | $ 215.00 | Multiple communications with Client respecting pending matters | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to case administration compliance | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with DOPs representative respecting forthcoming MORs | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with Trustee regarding insurance matters | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with counsel respecting case considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with claimant regarding proof of claim deadline | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with DOPs respecting insurance renewal considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/15/2025 | 0.4 | $ 430.00 | $ 215.00 | Evaluate with Client potential next steps regarding bankruptcy cases | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Direct preparation of notice regarding supplemented matrix | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting authority, approval | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/16/2025 | 0.3 | $ 430.00 | $ 215.00 | Work on case administration considerations | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with DOPs respecting operating reports | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to MOR requirements | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Client respecting MORs | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/19/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with Mr. Riggi respecting his inquiry | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Debtors' information concerning insurance renewals | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/19/2025 | 0.6 | $ 995.00 | $ 497.50 | Meeting with trustee re strategy | $597.00 | $298.50 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 5/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with DOPs respecting information, pending requests | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Trustee respecting operating reports | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to insurance considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/20/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze and consider issues raised by Ms. Triplett (0.2) and communicate with Client (0.1) | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/20/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to financial reporting considerations | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to special counsel's inquiry | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple communications with Client respecting pending matters | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Oversee and direct finalizing of reporting materials | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Receive update respecting ombudsman | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to supplementing matrix in light of DOPs late disclosure regarding financing entity | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Advise regarding supplemental creditors from matrix | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Arrange for call with estate counsel | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/21/2025 | 1.3 | $ 430.00 | $ 215.00 | Attention to case strategy and confirmation related issues | $559.00 | $279.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to supplementation of notice regarding matrix | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Communications with Client respecting multiple matters | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/22/2025 | 0.4 | $ 430.00 | $ 215.00 | Dictate preparations of notifying correspondence | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting DOPs additional request | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/23/2025 | 0.3 | $ 85.00 | $ 42.50 | Draft and File Notice of Entry of Order (A) Setting Bar Date for Filing Proof of Claim and (B) Approving Notice Thereof and Certificate of Service | $25.50 | $12.75 | 03: Case Admin/General Bankruptcy Matters | Danielle Charlet |
| 5/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Direct and oversee supplemental noticing of Court Orders to new contract counterparty disclosed by the debtors today | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

12/37

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Oversee and direct supplementation of mailing matrix | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Obtain client approvals re supplemental matrix | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/27/2025 | 0.2 | $ 430.00 | $ 215.00 | Direct supplementation of creditor matrix | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Oversee and direct supplemental noticing of orders to additional contact provided by DOPs | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/27/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to case strategy considerations | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Review inquiry from Attorney Riggi | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting forthcoming estate obligation | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Oversee and direct supplemental noticing of bar date notice | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Oversee and direct supplemental noticing of Court's orders | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Oversee and direct supplementation of creditor matrix | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to case administration considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/28/2025 | 0.4 | $ 430.00 | $ 215.00 | Strategize with Client respecting case developments | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/28/2025 | 1.0 | $ 995.00 | $ 497.50 | Strategy meeting with trustee re negotiations | $995.00 | $497.50 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 5/29/2025 | 0.3 | $ 430.00 | $ 215.00 | Communications with Client regarding case administration considerations | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Oversee further supplementation of creditor matrix in light of DOPs latest disclosures received today | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/29/2025 | 0.3 | $ 430.00 | $ 215.00 | Strategize respecting pending case matters | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/29/2025 | 0.8 | $ 685.00 | $ 342.50 | Calls with client re open matters | $548.00 | $274.00 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Communication from DOPs principal | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

14/37

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Receive inquiry from DOPs regarding status | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 5/30/2025 | 0.6 | $ 995.00 | $ 497.50 | Prepare for an attend telephone call with United States Trustee's office re status and update | $597.00 | $298.50 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 6/2/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/2/2025 | 0.3 | $ 430.00 | $ 215.00 | Strategize regarding pending matters with Client | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding case administration considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/3/2025 | 3.4 | $ 480.00 | $ 240.00 | Analyze insurance policies to prepare notice letters. | $1,632.00 | $816.00 | 03: Case Admin/General Bankruptcy Matters | Jared Sechrist |
| 6/4/2025 | 1.2 | $ 480.00 | $ 240.00 | Review and revise notice of claim to Arch Insurance. | $576.00 | $288.00 | 03: Case Admin/General Bankruptcy Matters | Jared Sechrist |
| 6/4/2025 | 0.6 | $ 480.00 | $ 240.00 | Analyze claims notice to assess scope and strategy. | $288.00 | $144.00 | 03: Case Admin/General Bankruptcy Matters | Jared Sechrist |

15/37

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/4/2025 | 0.8 | $  480.00 | $  240.00 | Review and revise notice of claim to Chubb Insurance. | $384.00 | $192.00 | 03: Case Admin/General Bankruptcy Matters | Jared Sechrist |
| 6/4/2025 | 0.3 | $  430.00 | $  215.00 | Communications with Client regarding case administration considerations | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/4/2025 | 0.6 | $  685.00 | $  342.50 | Review and provide comment on notices to Arch and Chubb. | $411.00 | $205.50 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 6/4/2025 | 0.6 | $  430.00 | $  215.00 | Strategize regarding case administration | $258.00 | $129.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/5/2025 | 0.2 | $  430.00 | $  215.00 | Analyze case administration issues raised by Client in communications with DOPs | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/5/2025 | 0.3 | $  430.00 | $  215.00 | Respond to inquiry from proposed counsel | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/9/2025 | 0.2 | $  430.00 | $  215.00 | Attend to case administration considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/9/2025 | 1.2 | $  685.00 | $  342.50 | Calls and emails with client re open matters | $822.00 | $411.00 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 6/9/2025 | 0.7 | $  995.00 | $  497.50 | Strategy meeting re case considerations | $696.50 | $348.25 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/10/2025 | 0.5 | $  430.00 | $  215.00 | Attend to case administration considerations | $215.00 | $107.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/10/2025 | 0.1 | $  430.00 | $  215.00 | Review communications regarding PCO considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/10/2025 | 0.8 | $  430.00 | $  215.00 | Strategize case considerations involving DOPs counsel | $344.00 | $172.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/11/2025 | 0.1 | $  430.00 | $  215.00 | Attention to case administration considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/12/2025 | 0.1 | $  430.00 | $  215.00 | Review DOPs' request to stop mailing to Court matrix addresses | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/12/2025 | 0.1 | $  430.00 | $  215.00 | Analyze issues raised by DOPs | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/13/2025 | 0.2 | $  430.00 | $  215.00 | Communicate with Client regarding case administration considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/13/2025 | 0.2 | $  430.00 | $  215.00 | Communications with Client regarding estate matters | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/13/2025 | 0.3 | $  430.00 | $  215.00 | Attention to case administration considerations | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

17/37

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/13/2025 | 0.3 | $ 995.00 | $ 497.50 | Call from Trustee | $298.50 | $149.25 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 6/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Client communication with DOPs respecting reports | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/16/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with DOPs respecting various matters | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/17/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze issues raised by Client respecting estate administration | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with DOPs respecting reporting | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Review information from Client respecting DOPs | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/17/2025 | 0.8 | $ 430.00 | $ 215.00 | Strategize respecting multiple pending case administration and estate matters | $344.00 | $172.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/17/2025 | 0.5 | $ 995.00 | $ 497.50 | Call from Trustee | $497.50 | $248.75 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 6/17/2025 | 0.6 | $ 995.00 | $ 497.50 | Multiple strategy calls with trustee | $597.00 | $298.50 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |

18/37

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze case strategy considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/18/2025 | 0.5 | $ 430.00 | $ 215.00 | Oversee and direct reportings per Client approval | $215.00 | $107.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues pertinent to supplemental matrix | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of supplemental service respecting notice | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/19/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Strategize respecting case administration considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/23/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to DOPs financial reporting | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/23/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to supplemental noticing considerations | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

19/37

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 6/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Address and respond to US Trustee's inquiry | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Client update respecting financial reporting | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare advisory update to Ms. Rogan | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Client update respecting insurance matter | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/25/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to noticing considerations respecting bar date | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with creditor respecting bar date | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/26/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to supplemental notice | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Review bar date considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/26/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to MCA service | $215.00 | $107.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 6/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to supplemental notice | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/26/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client respecting approvals | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/26/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider current open matters | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/26/2025 | 0.2 | $ 995.00 | $ 497.50 | Meeting with trustee | $199.00 | $99.50 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 6/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting case administration matters | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare further response to Ms. Rogan | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues posed by supplemental matrix | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/27/2025 | 0.2 | $ 430.00 | $ 215.00 | Strategize with Client respecting pending case matters | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 6/30/2025 | 0.3 | $ 430.00 | $ 215.00 | Dictate preparation of supplemental matrix notice | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 6/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Trustee communications respecting update | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to ombudsman matters | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to Dr. Rubin | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Dr. Rubin respecting report | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/3/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with Client respecting pending matters | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to case considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/3/2025 | 0.9 | $ 685.00 | $ 342.50 | Conference call with client re settlement negotiations, Palubiki complaint, and related open matters | $616.50 | $308.25 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 7/4/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client respecting developments | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications respecting case developments | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/5/2025 | 0.4 | $ 430.00 | $ 215.00 | Review multiple communications with Client respecting pending matters | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Review email from proposed opposing counsel regarding multiple case matters | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare inquiry to ombudsman | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Dr. Rubin respecting upcoming status hearing | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to PCO reporting | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting clinic matters | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/8/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to case considerations | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with Dr. Rubin respecting report clarification | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to various matters respecting case administration | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting open matters | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/10/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client respecting ombudsman matters | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Review ombudsman information | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to case administration considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Review client request | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/11/2025 | 0.2 | $ 995.00 | $ 497.50 | Call from Trustee | $199.00 | $99.50 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/12/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Review status update from Dr. Rubin | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Review DOPs inqury | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to ombudsman request | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting pending matters | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Review further reporting received from Debtors | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Dr. Rubin's inquiry | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Debtors' financial reporting | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/16/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

25/37

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/16/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client respecting Trustee inquiry | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare response to Trustee counsel | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/16/2025 | 0.3 | $ 430.00 | $ 215.00 | Investigate correspondences received from notice parties | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/17/2025 | 0.9 | $ 685.00 | $ 342.50 | Call with client re plan, settlement, and open issues | $616.50 | $308.25 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 7/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Client instruction re MORs | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting approvals | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/18/2025 | 0.6 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $258.00 | $129.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/18/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to case considerations | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/18/2025 | 0.5 | $ 430.00 | $ 215.00 | Attention to monthly operating reporting | $215.00 | $107.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client respecting pending matters | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/20/2025 | 0.4 | $ 995.00 | $ 497.50 | Call with United States Trustees office | $398.00 | $199.00 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 7/20/2025 | 0.1 | $ 995.00 | $ 497.50 | Telephone call with trustee | $99.50 | $49.75 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 7/21/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to case administration considerations | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/21/2025 | 0.8 | $ 685.00 | $ 342.50 | Multiple calls and emails with client on transition of management and settlement negotiations | $548.00 | $274.00 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 7/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Communications with Client respecting pending matters | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to noticing considerations regarding status hearing continuance | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Provide courtesy update to major stakeholders | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Review UST inquiry | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Oversee and direct supplementation of matrix | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend noticing considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/23/2025 | 0.5 | $ 685.00 | $ 342.50 | Emails with client re open matters | $342.50 | $171.25 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 7/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to reporting considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/24/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to supplemental matrix considerations | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to claim deadline considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/24/2025 | 0.6 | $ 995.00 | $ 497.50 | Call from Trustee | $597.00 | $298.50 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/25/2025 | 0.8 | $ 430.00 | $ 215.00 | Attention to case administration considerations | $344.00 | $172.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/25/2025 | 0.1 | $ 995.00 | $ 497.50 | Call to Trustee | $99.50 | $49.75 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 7/28/2025 | 0.6 | $ 430.00 | $ 215.00 | Strategize respecting case administration | $258.00 | $129.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Case noticing considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication respecting patient care coordination | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/28/2025 | 0.3 | $ 995.00 | $ 497.50 | Telephone call with trustee | $298.50 | $149.25 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 7/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client respecting pending matters | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/29/2025 | 0.2 | $ 685.00 | $ 342.50 | Status call with UST. | $137.00 | $68.50 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 7/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications from Client regarding ongoing considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/29/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to case considerations | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/29/2025 | 0.3 | $ 430.00 | $ 215.00 | Client communications regarding various pending matters | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/30/2025 | 0.5 | $ 430.00 | $ 215.00 | Strategize respecting pending matters | $215.00 | $107.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/30/2025 | 0.6 | $ 685.00 | $ 342.50 | Call with client re open matters | $411.00 | $205.50 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 7/30/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to open matters | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/31/2025 | 0.3 | $ 430.00 | $ 215.00 | Multiple communications with opposing counsel respecting a variety of pending matters | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 7/31/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/1/2025 | 0.4 | $ 430.00 | $ 215.00 | Strategize respecting case administration considerations | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting case administration considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0.5 | $ 685.00 | $ 342.50 | Call with client and J. Pulliam and counsel re security and related measures for B. Palubicki's retrieval of person effects from office and related transition matters. | $342.50 | $171.25 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 8/1/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Communication with Client regarding case administration considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to case considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to case administration | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Client respecting case strategy considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/4/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze considerations raised by Riggi correspondence | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/5/2025 | 1.4 | $ 430.00 | $ 215.00 | Strategize respecting case considerations | $602.00 | $301.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/5/2025 | 0.8 | $ 685.00 | $ 342.50 | Call with client re open items | $548.00 | $274.00 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/5/2025 | 0.7 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $301.00 | $150.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/5/2025 | 0.8 | $ 430.00 | $ 215.00 | Strategize regarding pending case matters | $344.00 | $172.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to matrix considerations | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/6/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare correspondence per Client instruction | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/6/2025 | 1.6 | $ 430.00 | $ 215.00 | Strategize respecting case administration, related considerations | $688.00 | $344.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/6/2025 | 0.9 | $ 685.00 | $ 342.50 | Status call with client | $616.50 | $308.25 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 8/6/2025 | 0.3 | $ 685.00 | $ 342.50 | Call with R. Andersen re open items. | $205.50 | $102.75 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 8/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Trustee's inquiry | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Oversee and direct supplementing of case matrix | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/6/2025 | 1.0 | $ 480.00 | $ 240.00 | Attend meeting w/ J. Pulliam re personal property recovery. | $480.00 | $240.00 | 03: Case Admin/General Bankruptcy Matters | Jared Sechrist |
| 8/6/2025 | 4.3 | $ 480.00 | $ 240.00 | Attend personal property recovery effort. | $2,064.00 | $1,032.00 | 03: Case Admin/General Bankruptcy Matters | Jared Sechrist |
| 8/7/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with client re discussion with Dr. Aicher | $68.50 | $34.25 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 8/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting approvals | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with counsel regarding next steps | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting estate administration | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/8/2025 | 0.6 | $ 430.00 | $ 215.00 | Attend to multiple case administration considerations | $258.00 | $129.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

33/37

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/8/2025 | 1.0 | $    85.00 | $    42.50 | Research on MORs | $85.00 | $42.50 | 03: Case Admin/General Bankruptcy Matters | Danielle Charlet |
| 8/9/2025 | 0.3 | $    430.00 | $    215.00 | Communications with Client respecting various pending matters | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/9/2025 | 0.9 | $    430.00 | $    215.00 | Attend to case administration considerations | $387.00 | $193.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/10/2025 | 0.1 | $    430.00 | $    215.00 | Communicate with Client respecting follow-ups | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/10/2025 | 0.1 | $    430.00 | $    215.00 | Review Trustee's communication | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/11/2025 | 0.3 | $    430.00 | $    215.00 | Communicate with Client respecting multiple pending case administration considerations | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/11/2025 | 0.2 | $    430.00 | $    215.00 | Analyze PCO considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/11/2025 | 0.3 | $    430.00 | $    215.00 | Attend to follow ups regarding estate administration and related considerations | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/12/2025 | 0.5 | $    685.00 | $    342.50 | Status call with client | $342.50 | $171.25 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/12/2025 | 0.5 | $ 430.00 | $ 215.00 | Strategize respecting pending case matters | $215.00 | $107.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/12/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to service considerations respecting moving papers | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/12/2025 | 1.0 | $ 85.00 | $ 42.50 | Compile and sort MORs for attorney review | $85.00 | $42.50 | 03: Case Admin/General Bankruptcy Matters | Danielle Charlet |
| 8/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Review matters respecting settlement agreement | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/13/2025 | 0.7 | $ 430.00 | $ 215.00 | Analyze case administration considerations | $301.00 | $150.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/13/2025 | 0.3 | $ 685.00 | $ 342.50 | Call with client re open issues | $205.50 | $102.75 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 8/13/2025 | 0.8 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $344.00 | $172.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/13/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare information for circulating to accountant | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/14/2025 | 0.6 | $ 480.00 | $ 240.00 | Attention to additional notice letters to insurance companies. | $288.00 | $144.00 | 03: Case Admin/General Bankruptcy Matters | Jared Sechrist |
| 8/14/2025 | 0.5 | $ 430.00 | $ 215.00 | Multiple communications with Client on several open matters | $215.00 | $107.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/14/2025 | 0.4 | $ 430.00 | $ 215.00 | Strategize respecting case administration considerations | $172.00 | $86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/14/2025 | 0.4 | $ 685.00 | $ 342.50 | Status calls and emails on open items with Trustee | $274.00 | $137.00 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 8/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Client communications respecting estate matters | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/15/2025 | 0.6 | $ 430.00 | $ 215.00 | Strategize respecting case administration considerations | $258.00 | $129.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Provide Client with various updates | $86.00 | $43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/15/2025 | 0.3 | $ 430.00 | $ 215.00 | Communications with Client respecting case considerations | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Communication with tax preparer | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/15/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $129.00 | $64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to dialogue respecting tax preparer | $43.00 | $21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| | 101.7 | | | TOTAL | $53,617.00 | $26,808.50 | | |

Task Code 04
Petitions, Schedules, Statements, and 341

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 4/7/2025 | 2.6 | $ 430.00 | $ 215.00 | Attention to case administration and review of filings | $1,118.00 | $559.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/7/2025 | 0.3 | $ 430.00 | $ 215.00 | Communications with Client about onboarding considerations | $129.00 | $64.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/7/2025 | 1.4 | $ 430.00 | $ 215.00 | Strategize respecting case considerations | $602.00 | $301.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications from and with Mr. Riggi regarding miscellaneous matters | $43.00 | $21.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/8/2025 | 3 | $ 430.00 | $ 215.00 | Research regarding Debtors' schedules, statements, structure | $1,290.00 | $645.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider case administration considerations | $43.00 | $21.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update | $43.00 | $21.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to Client considerations | $86.00 | $43.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/8/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to action items for Trustee | $129.00 | $64.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting filings | $43.00 | $21.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/8/2025 | 0.3 | $ 995.00 | $ 497.50 | Research regarding debtors' statements and schedules | $298.50 | $149.25 | 04:Petition/Schedules/Statements/341 | Gregory Garman |
| 4/9/2025 | 0.3 | $ 430.00 | $ 215.00 | Review another prior hearing in NuMale cases | $129.00 | $64.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with additional case details | $43.00 | $21.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Continued research respecting Debtors disclosures | $86.00 | $43.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to debtor considerations | $43.00 | $21.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to debtor information | $86.00 | $43.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/14/2025 | 0.5 | $ 430.00 | $ 215.00 | Strategize with Client | $215.00 | $107.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Email correspondence from Mr. Riggi respecting schedules, statements updates forthcoming from him | $43.00 | $21.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/14/2025 | 0.3 | $ 995.00 | $ 497.50 | Phone call and email from D. Riggi regarding schedule statements and case administration | $298.50 | $149.25 | 04:Petition/Schedules/Statements/341 | Gregory Garman |

Task Code 04
Petitions, Schedules, Statements, and 341

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Review further communication from Mr. Riggi to debtors' principal regarding amendments | $43.00 | $21.50 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 4/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple communications David Riggi respecting NuMale matters | $86.00 | $43.00 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 4/15/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to Mr. Riggi's multiple inquiries | $129.00 | $64.50 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 4/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Review UST concerns respecting Debtor matters | $43.00 | $21.50 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 4/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Multiple communications from Mr. Riggi respecting Debtors' IDI materials | $43.00 | $21.50 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 4/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Begin to review materials provided by Mr. Riggi | $86.00 | $43.00 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 4/15/2025 | 1.2 | $ 995.00 | $ 497.50 | Review information from debtors out of possession | $1,194.00 | $597.00 | 04:Petition/Schedules /Statements/341 | Gregory Garman |
| 4/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications with DOPs' principals respecting various matters | $43.00 | $21.50 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 4/17/2025 | 0.3 | $ 430.00 | $ 215.00 | Evaluate Debtor disclosed financials | $129.00 | $64.50 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 4/18/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to Trustee's accounts considerations | $215.00 | $107.50 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 4/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to Client's concerns re Debtors' failures to amend schedules and statements | $86.00 | $43.00 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 4/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Debtors' principal's response to Trustee's demand | $43.00 | $21.50 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 4/18/2025 | 1 | $ 430.00 | $ 215.00 | Review information prepared by debtors principal | $430.00 | $215.00 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 4/18/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare status for Client | $129.00 | $64.50 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 4/18/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to deficiencies in schedules and statements | $137.00 | $68.50 | 04:Petition/Schedules /Statements/341 | Talitha Gray Kozlowski |
| 4/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Review client communications with Debtor representatives on a number of issues | $86.00 | $43.00 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 4/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Review information provided by debtors' principal | $86.00 | $43.00 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 4/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to 341 meeting preparations | $86.00 | $43.00 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 4/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications respecting debtors' promised amendments | $43.00 | $21.50 | 04:Petition/Schedules /Statements/341 | Mary Langsner |

Task Code 04
Petitions, Schedules, Statements, and 341

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/25/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues raised by information from DOPS | $86.00 | $43.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/28/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to continued 341 meeting prep | $129.00 | $64.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Review research regarding potential secured creditors | $86.00 | $43.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to estate insurance considerations | $43.00 | $21.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Review status inquiry with debtors respecting schedules | $43.00 | $21.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 4/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues posed by Debtors' delay | $43.00 | $21.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/1/2025 | 1.6 | $ 430.00 | $ 215.00 | Assistance with 341 preparations | $688.00 | $344.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/1/2025 | 0.3 | $ 430.00 | $ 215.00 | Review UCC filings | $129.00 | $64.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/1/2025 | 0.4 | $ 430.00 | $ 215.00 | Strategize respecting case strategy, 341 considerations | $172.00 | $86.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/1/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to amended schedules and statements | $86.00 | $43.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Review debtor's chart from Mr. Riggi | $43.00 | $21.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/1/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to case considerations | $86.00 | $43.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications respecting debtor financials | $43.00 | $21.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/2/2025 | 4.5 | $ 430.00 | $ 215.00 | Continue to prepare for, and attend, Debtors' 341 meeting | $1,935.00 | $967.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client respecting case matters | $86.00 | $43.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/2/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare 341 follow up correspondence pursuant to UST's directive on the record | $129.00 | $64.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Review follow up respecting 341 meeting matters | $43.00 | $21.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Research respecting creditor follow up in light of testimony | $86.00 | $43.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/2/2025 | 0.3 | $ 430.00 | $ 215.00 | Oversee and direct research respecting creditor amendments | $129.00 | $64.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |

Task Code 04
Petitions, Schedules, Statements, and 341

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/2/2025 | 0.4 | $ 430.00 | $ 215.00 | Multiple communications from debtor representatives respecting follow ups | $172.00 | $86.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/6/2025 | 3 | $ 85.00 | $ 42.50 | Review schedules and comparing creditor contacts with court | $255.00 | $127.50 | 04:Petition/Schedules/Statements/341 | Danielle Charlet |
| 5/6/2025 | 0.6 | $ 430.00 | $ 215.00 | Attention to debtors' disclosures in SOFAs | $258.00 | $129.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/6/2025 | 0.3 | $ 430.00 | $ 215.00 | Oversee and direct additional research respecting debtor disclosures | $129.00 | $64.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/6/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare additional demand to Debtor representatives respecting pending litigations | $129.00 | $64.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Review counsel's response to demand | $43.00 | $21.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/6/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze issues posed by Mr. Riggi's representations | $172.00 | $86.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/6/2025 | 1 | $ 995.00 | $ 497.50 | Analysis of statements and schedules | $995.00 | $497.50 | 04:Petition/Schedules/Statements/341 | Gregory Garman |
| 5/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Review research respecting debtor disclosures | $86.00 | $43.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Read email correspondence from debtor principal following up | $43.00 | $21.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/7/2025 | 0.9 | $ 430.00 | $ 215.00 | Analyze Debtors' compliance with Section 341 meeting requests | $387.00 | $193.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications involving DOPs respecting disclosures, potential amendments | $86.00 | $43.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Review DOPs representations respecting amending of schedules | $86.00 | $43.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/8/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare evaluation for Client | $129.00 | $64.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/9/2025 | 0.3 | $ 430.00 | $ 215.00 | Follow up with debtors respecting information requested by Trustee | $129.00 | $64.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Review follow up to Trustee's request to DOPs | $43.00 | $21.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Review and evaluate DOPs' updates respecting Trustee's pending information request | $86.00 | $43.00 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/16/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to procuring testimony | $129.00 | $64.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |
| 5/16/2025 | 0.3 | $ 430.00 | $ 215.00 | Communications with DOPs respecting follow up debtor documents | $129.00 | $64.50 | 04:Petition/Schedules/Statements/341 | Mary Langsner |

Task Code 04
Petitions, Schedules, Statements, and 341

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/16/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple communications with UST office trying to obtain copy of 341 audio requested for NuMale | $86.00 | $43.00 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 5/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Oversee and direct Client update respecting debtor matters | $43.00 | $21.50 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 5/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications from UST office respecting follow up on request | $43.00 | $21.50 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 5/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Review additional disclosures from debtors | $86.00 | $43.00 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 5/23/2025 | 0.9 | $ 430.00 | $ 215.00 | Review and evaluate additional information provided by DOPs | $387.00 | $193.50 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| 7/18/2025 | 0.6 | $ 430.00 | $ 215.00 | Research respecting Debtor | $258.00 | $129.00 | 04:Petition/Schedules /Statements/341 | Mary Langsner |
| | **36.7** | | | **TOTAL** | **$16,379.00** | **$8,189.50** | | |

Tas Code 05
Cash Collateral and 364 Financing

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to information respecting debtor financials | $43.00 | $21.50 | 05:Cash Collateral/364 Financing | Mary Langsner |
| 5/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze considerations raised by Client | $43.00 | $21.50 | 05:Cash Collateral/364 Financing | Mary Langsner |
| 5/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Review DOPs communications regarding efforts to obtain other financing | $43.00 | $21.50 | 05:Cash Collateral/364 Financing | Mary Langsner |
| 5/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple communications from DOPs respecting financing agreement matters | $86.00 | $43.00 | 05:Cash Collateral/364 Financing | Mary Langsner |
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to considerations respecting requested financing | $43.00 | $21.50 | 05:Cash Collateral/364 Financing | Mary Langsner |
| 5/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to financing request advanced by DOPs | $129.00 | $64.50 | 05:Cash Collateral/364 Financing | Mary Langsner |
| 5/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to insurance finance request from DOPs | $86.00 | $43.00 | 05:Cash Collateral/364 Financing | Mary Langsner |
| 5/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues posed by DOPs request | $43.00 | $21.50 | 05:Cash Collateral/364 Financing | Mary Langsner |
| 5/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Dictate preparations of moving papers for insurance premium financing | $86.00 | $43.00 | 05:Cash Collateral/364 Financing | Mary Langsner |
| 5/22/2025 | 0.6 | $ 995.00 | $ 497.50 | Attend to post petition financing for insurance premiums | $597.00 | $298.50 | 05:Cash Collateral/364 Financing | Gregory Garman |
| 5/27/2025 | 2.3 | $ 430.00 | $ 215.00 | Continue preparing motion for financing of insurance premiums | $989.00 | $494.50 | 05:Cash Collateral/364 Financing | Mary Langsner |
| 5/27/2025 | 0.4 | $ 685.00 | $ 342.50 | Review and provide comment on insurance financing motion. | $274.00 | $137.00 | 05:Cash Collateral/364 Financing | Talitha Gray Kozlowski |
| 5/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Final moving papers seeking approval of insurance premium financing | $86.00 | $43.00 | 05:Cash Collateral/364 Financing | Mary Langsner |

Tas Code 05
Cash Collateral and 364 Financing

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/3/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze responses provided by DOPs respecting insurance motion related issues | $86.00 | $43.00 | 05:Cash Collateral/364 Financing | Mary Langsner |
| 6/3/2025 | 0.2 | $ 430.00 | $ 215.00 | Continue to prepare for, and attend, hearing on financing motion | $86.00 | $43.00 | 05:Cash Collateral/364 Financing | Mary Langsner |
| 6/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Advise client regarding premium financing | $43.00 | $21.50 | 05:Cash Collateral/364 Financing | Mary Langsner |
| 6/6/2025 | 1.6 | $ 430.00 | $ 215.00 | Review financing agreements provided by DOPs | $688.00 | $344.00 | 05:Cash Collateral/364 Financing | Mary Langsner |
| 6/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues posed by Mr. Riggi re potential financing | $43.00 | $21.50 | 05:Cash Collateral/364 Financing | Mary Langsner |
| 6/11/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails with D. Riggi et al regarding Equity Financing. | $137.00 | $68.50 | 05:Cash Collateral/364 Financing | Talitha Gray Kozlowski |
| 6/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze financing opportunity considerations | $86.00 | $43.00 | 05:Cash Collateral/364 Financing | Mary Langsner |
| 6/11/2025 | 0.4 | $ 685.00 | $ 342.50 | Confer re non-debtor financing of procedures and impact on estate | $274.00 | $137.00 | 05:Cash Collateral/364 Financing | Talitha Gray Kozlowski |
| | 7.9 | | | TOTAL | $3,991.00 | $1,995.50 | | |

2/2

Task Code 07
Stay Relief Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/7/2025 | 0.8 | $ 430.00 | $ 215.00 | Prepare for and attend call with Ms. Brown and Ms. Bencoe | $344.00 | $172.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 4/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare follow on communication to Ms. Brown per request | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 4/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to Ms. Brown's further follow up communication regarding motion | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 4/7/2025 | 0.4 | $ 995.00 | $ 497.50 | Telephone call with counsel to Sanchez re stay relief. | $398.00 | $199.00 | 07:362 Stay Relief Matters | Gregory Garman |
| 4/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to Ms. Brown's further follow up correspondences | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 4/17/2025 | 0.8 | $ 430.00 | $ 215.00 | Review Sanchez counsel analysis | $344.00 | $172.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 4/21/2025 | 0.6 | $ 430.00 | $ 215.00 | Attention to stipulation with Mr. Sanchez | $258.00 | $129.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 4/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Multiple communications from Attorney Brown | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 4/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider analysis respecting stipulation position, in light of potential for piecemeal litigation by Mr. Sanchez | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 4/21/2025 | 1.2 | $ 995.00 | $ 497.50 | Negotiate and draft stipulation with Sanchez | $1,194.00 | $597.00 | 07:362 Stay Relief Matters | Gregory Garman |
| 4/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Supplement redlines to stipulation | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 4/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to stay relief considerations | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 4/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Attorney Brown respecting stipulation | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 4/22/2025 | 0.4 | $ 430.00 | $ 215.00 | Consider changes by Mr. Sanchez to the stipulation which appear to add in the debtors-out-of-possession and remove other provisions | $172.00 | $86.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 4/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Review order on Sanchez stipulation | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 4/24/2025 | 0.3 | $ 995.00 | $ 497.50 | Call with Matt Johnson | $298.50 | $149.25 | 07:362 Stay Relief Matters | Gregory Garman |
| 4/24/2025 | 0.1 | $ 995.00 | $ 497.50 | Call from Trustee | $99.50 | $49.75 | 07:362 Stay Relief Matters | Gregory Garman |
| 4/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Assist with preparations for hearing on stay relief | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 4/29/2025 | 0.6 | $ 430.00 | $ 215.00 | Attend hearing on stay relief | $258.00 | $129.00 | 07:362 Stay Relief Matters | Mary Langsner |

Task Code 07
Stay Relief Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/29/2025 | 0.6 | $ 430.00 | $ 215.00 | Prepare draft order conditionally granting stay relief motion | $258.00 | $129.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 4/29/2025 | 0.6 | $ 430.00 | $ 215.00 | Confer with Attorney Johnson (0.2), review lease (0.1), and revised proposed form of order to address mutual considerations raised by Mr. Johnson (0.3) | $258.00 | $129.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 4/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to rental payment concerns in light of disablement of the Debtors' ability to make payments directly to Prospect Rainbow through portal | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 4/29/2025 | 0.2 | $ 995.00 | $ 497.50 | Call with Matt Johnson | $199.00 | $99.50 | 07:362 Stay Relief Matters | Gregory Garman |
| 4/29/2025 | 0.1 | $ 995.00 | $ 497.50 | Call to Trustee | $99.50 | $49.75 | 07:362 Stay Relief Matters | Gregory Garman |
| 4/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications respecting stay relief motion, adequate protection payment | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 4/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review confirmation of payment and advise Mr. Johnson | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/1/2025 | 0.3 | $ 995.00 | $ 497.50 | Review and comment on stay relief, violation, correspondence | $298.50 | $149.25 | 07:362 Stay Relief Matters | Gregory Garman |
| 5/2/2025 | 0.8 | $ 430.00 | $ 215.00 | Prepare stay violation correspondence | $344.00 | $172.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with debtor representatives regarding Ace Recovery Group | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Reach out to creditor counsel respecting stay relief proposed form of order | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/5/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client regarding follow up on creditor potential stay violation | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with debtor principal respecting Ace Recovery concerns | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/5/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare to further address stay violation concerns in light of Ace Recovery no response | $129.00 | $64.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/5/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Jonathan at Ace Recovery Group regarding follow up | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/5/2025 | 0.5 | $ 430.00 | $ 215.00 | Prepare letter to Splitit regarding stay violation concerns | $215.00 | $107.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Begin to prepare supplemental position paper regarding motion | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/8/2025 | 1.0 | $ 430.00 | $ 215.00 | Continue preparing supplemental response to stay relief motion | $430.00 | $215.00 | 07:362 Stay Relief Matters | Mary Langsner |

2/9

Task Code 07
Stay Relief Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/8/2025 | 0.5 | $ 685.00 | $ 342.50 | Revise Supplemental Response to Motion for Order Terminating Automatic Stay under 11 U.S.C. § 362(D)(1) as to New Mexico State Court Post-Trial Proceedings, to Judgment only, not Enforcement, as to NuMale Corporation and Comfort Order for Stay Termination as to Non-Debtors and Waiver of the 14-Day Stay under FRBP 4001(A)(3) | $342.50 | $171.25 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 5/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Ms. Brown's correspondence respecting formal extension | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/9/2025 | 0.6 | $ 685.00 | $ 342.50 | Attention to stay relief and employment objections with Sanchez | $411.00 | $205.50 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 5/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Work on stipulation regarding stay relief | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/9/2025 | 0.2 | $ 685.00 | $ 342.50 | Revise Sanchez stay relief stipulation | $137.00 | $68.50 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 5/12/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to Sanchez stay relief stipulation. | $137.00 | $68.50 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 5/12/2025 | 0.5 | $ 430.00 | $ 215.00 | Review and redline Mr. Sanchez's further redlines to stipulation | $215.00 | $107.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues posed by Mr. Elson's post petition demand for compensation from the estate | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/12/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to stay violation considerations | $129.00 | $64.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/12/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider information provided by debtor representatives re SplitIt | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/13/2025 | 0.3 | $ 685.00 | $ 342.50 | Confer re stay violation and issuing final demands before filing motion in both New York and  Connecticut (Top Tier). | $205.50 | $102.75 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 5/13/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to addressing stay violation in the  N2 Company litigation | $137.00 | $68.50 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 5/13/2025 | 0.3 | $ 430.00 | $ 215.00 | Dictate preparations of moving papers regarding stay violation | $129.00 | $64.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/13/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare follow on correspondence to Ace Recovery Group regarding ongoing stay violation | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/13/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare follow on correspondence to SplitIt regarding ongoing stay violation | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of correspondence to demand of former counsel | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to DOPs respecting requested contact for payment facilitator apparently not processing because of collection effort | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |

Task Code 07
Stay Relief Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications from Mr. Sanchez's counsels respecting status | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/14/2025 | 0.6 | $ 430.00 | $ 215.00 | Investigate Connecticut litigation involving Feliciano Numale debtor for possible stay violation | $258.00 | $129.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Attorney Dunaj's confirmation that automatic stay extends to the debtor defendant in his litigation | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/14/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails re Sanchez stay relief | $137.00 | $68.50 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 5/14/2025 | 0.4 | $ 685.00 | $ 342.50 | Attention to stay enforcement of pending litigation. | $274.00 | $137.00 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 5/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Attorney Wolf's confirmation that the automatic stay is in place as to debtor NuMale Corporation | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/14/2025 | 0.7 | $ 430.00 | $ 215.00 | Prepare letter to Mr. Elson regarding asserted claim | $301.00 | $150.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/14/2025 | 0.2 | $ 685.00 | $ 342.50 | Review and address additional revisions to stay relief stipulation. | $137.00 | $68.50 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 5/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications respecting differences in Sanchez stipulation | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/15/2025 | 0.3 | $ 430.00 | $ 215.00 | Compare multiple competing stipulation drafts to identify how version circulated by Sanchez counsel varies | $129.00 | $64.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Final correspondence to Mr. Elson respecting his collection efforts | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/15/2025 | 0.4 | $ 685.00 | $ 342.50 | Work on Sanchez's stay relief stipulation. | $274.00 | $137.00 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 5/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze opposing counsel various drafts of stipulation | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze with Client respecting Top Tier matters | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Multiple communications from Ms. Brown respecting stipulation status | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Review email from Splitit counsel requesting additional time | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Client respecting payment processor issue | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/15/2025 | 1.0 | $ 995.00 | $ 497.50 | Review multiple drafts of stipulation to terminate automatic stay and discussions with both insurer and New Mexico plaintiff | $995.00 | $497.50 | 07:362 Stay Relief Matters | Gregory Garman |
| 5/16/2025 | 0.3 | $ 995.00 | $ 497.50 | Follow-up call with New Mexico counsel | $298.50 | $149.25 | 07:362 Stay Relief Matters | Gregory Garman |

4/9

Task Code 07
Stay Relief Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/20/2025 | 0.3 | $ 685.00 | $ 342.50 | Attention to stay violation matters | $205.50 | $102.75 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 5/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with SplitIt counsel to set up conference | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Court's entered order drafted by Ms. Brown | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/27/2025 | 0.3 | $ 685.00 | $ 342.50 | Address request for stay relief and other issues in advance of Thursday hearing in North Carolina state court. | $205.50 | $102.75 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 5/28/2025 | 0.7 | $ 685.00 | $ 342.50 | Prepare for and have call with SplitIt's counsel regarding stay violation letter. | $479.50 | $239.75 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 5/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with DOPs respecting timely payment on Prospect Rainbow | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/28/2025 | 0.4 | $ 430.00 | $ 215.00 | Conference with Mr. Dodd respecting his client, and related post petition matters | $172.00 | $86.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze concerns related to Ms. Triplett's representations | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/30/2025 | 0.5 | $ 685.00 | $ 342.50 | Series of emails re and attention to stay violation by Top Tier and resulting damages and discuss evidence for stay violation motion. | $342.50 | $171.25 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Request DOPs principals provide detailed information supporting damages in connection with stay violation | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Reach out to SplitIt counsel to follow up on dialogue respecting appetite for re-initiating relationship | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 6/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze Court's order regarding conditional stay relief | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 6/3/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze issues related to Prospect Rainbow | $129.00 | $64.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 6/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Prospect Rainbow's notice under the conditional stay relief order | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 6/4/2025 | 0.3 | $ 685.00 | $ 342.50 | Analysis re stay violation by MCAs and sanctions relief. | $205.50 | $102.75 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 6/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare follow on correspondence requesting follow up evidence re stay violations | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 6/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Send notice of cure to Attorneys Johnson and Gubler | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 6/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Receive landlord's confirmation that rent was received today | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 6/9/2025 | 0.7 | $ 430.00 | $ 215.00 | Prepare stay violation motion | $301.00 | $150.50 | 07:362 Stay Relief Matters | Mary Langsner |

Task Code 07
Stay Relief Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 6/10/2025 | 4.2 | $ 430.00 | $ 215.00 | Continue drafting motion to enforce automatic stay | $1,806.00 | $903.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 6/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to correspondence with stay violating creditor | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 6/11/2025 | 0.9 | $ 430.00 | $ 215.00 | Final motion for stay violation | $387.00 | $193.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 6/17/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails with A.Bouskila re vacature of Kalamata judgment entered post-petition. | $137.00 | $68.50 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 6/17/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to service of motion seeking sanctions | $172.00 | $86.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 6/18/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to resolving stay violation dispute with Kalamata | $172.00 | $86.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 6/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze litigation concerns raised by co counsel respecting stay | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 6/25/2025 | 0.3 | $ 430.00 | $ 215.00 | Follow up regarding Kalamata remedial action | $129.00 | $64.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 6/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Review email from Top Tier counsel regarding stay violation motion | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/1/2025 | 0.2 | $ 430.00 | $ 215.00 | Review and analyze outreach by Top Tier's counsel | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/1/2025 | 0.3 | $ 430.00 | $ 215.00 | Review draft stipulation and order with Top Tier | $129.00 | $64.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Ms. Carlyon respecting stipulation and order redlines | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Further communicate with Ms. Carlyon respecting refined stipulation and order | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Review landlord's notice issued per Order | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/2/2025 | 0.3 | $ 685.00 | $ 342.50 | Emails with client and Ethan J. Birnberg re Ace Recovery stay violation motion | $205.50 | $102.75 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 7/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Mr. Birnbaum respecting motion | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Mr. Birnberg respecting motion matters | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Receive inquiry from counsel respecting sanctions motion | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Advise Mr. Johnson respecting rent wire | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |

Task Code 07
Stay Relief Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/7/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with counsel regarding motion for sanctions | $129.00 | $64.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate revisions to stipulation re sanctions motion in accord with Mr. Wells's representations | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare update for Client and convey offer respecting Motion for sanctions | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Review creditor counsel's acknowledgement of receipt of funds | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/8/2025 | 1.1 | $ 430.00 | $ 215.00 | Prepare analysis of settlement offer respecting Ace Recovery | $473.00 | $236.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with counsel respecting approvals as to stipulation on sanctions motion | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare courtesy update to Ace counsel | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/8/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare settlement correspondence responsive to Ace Recovery offer | $129.00 | $64.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication regarding damages estimation related to motion | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Review settlement offer from Ace Recovery and update Client | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Review information from Top Tier counsel | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/17/2025 | 0.2 | $ 685.00 | $ 342.50 | Email re Top Tier stay and creditor | $137.00 | $68.50 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 7/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Review declaration circulated by Top Tier | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues respecting stay violation motion | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze notices circulated by Top Tier counsel | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/18/2025 | 0.1 | $ 685.00 | $ 342.50 | Email re Top Tier negotiations | $68.50 | $34.25 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 7/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Review further communication from Ms. Carlyon | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Review settlement communication from opposing counsel respecting motion | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide client with negotiations update | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |

7/9

Task Code 07
Stay Relief Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to negotiations | $129.00 | $64.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/22/2025 | 0.2 | $ 685.00 | $ 342.50 | Review Ace Recovery offer and confer with Trustee re same. | $137.00 | $68.50 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 7/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of stipulation | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Review rescission letters provided by counterparty | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/23/2025 | 0.9 | $ 430.00 | $ 215.00 | Prepare for negotiations | $387.00 | $193.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Settlement discussion with Top Tier counsel | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of stipulation | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Mr. Wells | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Arrange for settlement dialogue with Ace counsel | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Ms. McCreary and Mr. Wells | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/23/2025 | 0.3 | $ 685.00 | $ 342.50 | Confer re stay violation resolutions. | $205.50 | $102.75 | 07:362 Stay Relief Matters | Talitha Gray Kozlowski |
| 7/24/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare stipulation dismissing Top Tier from motion | $129.00 | $64.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/24/2025 | 0.9 | $ 430.00 | $ 215.00 | Prepare stipulated resolution with Ace Recovery | $387.00 | $193.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to negotiations developments | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Confirm settlement payment details with Client | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Confirm payment instructions with opposing counsel resolving motion | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Ms. Carlyon as to stipulation draft | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Mr. Wells regarding approvals | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Oversee and direct finalizing of stipulation with Ace Recovery | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |

Task Code 07
Stay Relief Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to stipulation, payment mechanics | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with opposing counsel respecting potential satisfaction of stipulation terms | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Update Client as to anticipated settlement payment from Ace Recovery | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 8/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client to confirm receipt of funds | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 8/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider follow through with counsel respecting conditional order | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 8/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with Ace Recovery counsel | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 8/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Review communications respecting creditor attempted collection | $86.00 | $43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 8/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Begin to prepare letter advising of stay violation | $43.00 | $21.50 | 07:362 Stay Relief Matters | Mary Langsner |
| | 44.3 | | | TOTAL | $22,935.50 | $11,467.75 | | |

Task Code 09
365 Executory Contracts Leases

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 4/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider case timeline respecting property leases | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 4/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Review information provided by Debtor principals respecting potential amendment | $86.00 | $43.00 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 4/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Review correspondence from a Debtor principal | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 4/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze potential lease considerations | $86.00 | $43.00 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 4/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues posed by offer | $86.00 | $43.00 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 4/25/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to financial considerations regarding lease | $86.00 | $43.00 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 4/28/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to lease considerations | $172.00 | $86.00 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 4/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare motion to extend deadline to assume or reject lease | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 4/29/2025 | 0.2 | $ 995.00 | $ 497.50 | Attend to lease issues | $199.00 | $99.50 | 09:365 Executory Contracts & Leases | Gregory Garman |
| 5/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to forthcoming lease considerations | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 5/1/2025 | 3 | $ 995.00 | $ 497.50 | Analysis about standing lease obligations | $2,985.00 | $1,492.50 | 09:365 Executory Contracts & Leases | Gregory Garman |
| 5/5/2025 | 1.9 | $ 430.00 | $ 215.00 | Continue drafting Section 365 motion | $817.00 | $408.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 5/6/2025 | 2 | $ 85.00 | $ 42.50 | Preparing lease contracts into notebook for attorney review | $170.00 | $85.00 | 09:365 Executory Contracts & Leases | Danielle Charlet |
| 5/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to motion draft regarding 365 extension | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 5/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Review disclosures regarding leases | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 5/6/2025 | 0.5 | $ 430.00 | $ 215.00 | Analyze landlord inquiry and attendant debtor communication (0.2), confer with client (0.1), and prepare response (0.2) | $215.00 | $107.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 5/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Review leases provided by debtors | $86.00 | $43.00 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 5/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide courtesy update to landlord who received notice of 365 motion | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 5/15/2025 | 1.3 | $ 430.00 | $ 215.00 | Continue drafting reply in support of motion to extend Section 365 deadline | $559.00 | $279.50 | 09:365 Executory Contracts & Leases | Mary Langsner |

Task Code 09
365 Executory Contracts Leases

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/16/2025 | 0.4 | $ 430.00 | $ 215.00 | Final reply in support of extension motion | $172.00 | $86.00 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 5/16/2025 | 0.2 | $ 685.00 | $ 342.50 | Review opposition to motion to extend the time to assume or reject leases and revise reply brief. | $137.00 | $68.50 | 09:365 Executory Contracts & Leases | Talitha Gray Kozlowski |
| 5/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Inquire respecting handling of premises rent | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 5/19/2025 | 0.3 | $ 995.00 | $ 497.50 | Attend to lease issues | $298.50 | $149.25 | 09:365 Executory Contracts & Leases | Gregory Garman |
| 5/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple communications with DOPs respecting lease related matters | $86.00 | $43.00 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 5/21/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to noticing additional contract parties. | $137.00 | $68.50 | 09:365 Executory Contracts & Leases | Talitha Gray Kozlowski |
| 5/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Review contracts circulated by DOPs | $129.00 | $64.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 5/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Request follow up from DOPs respecting contract counterparty | $86.00 | $43.00 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 5/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide courtesy update to inquiring landlord of extension of 365 deadline | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 5/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to Las Vegas premises considerations | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 5/23/2025 | 0.3 | $ 85.00 | $ 42.50 | Draft and File Notice of Entry of Order Granting Motion to Extend Deadline Pursuant to 11 U.S.C. § 365(d)(4) to Assume or Reject Unexpired Leases and Certificate of Service | $25.50 | $12.75 | 09:365 Executory Contracts & Leases | Danielle Charlet |
| 5/23/2025 | 0.3 | $ 430.00 | $ 215.00 | Review further lease and contract information disclosed by the DOPs | $129.00 | $64.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 5/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Review update from Nebraska landlord | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to communications respecting Las Vegas location | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 5/30/2025 | 0.5 | $ 685.00 | $ 342.50 | Calls and emails with client re rent issue | $342.50 | $171.25 | 09:365 Executory Contracts & Leases | Talitha Gray Kozlowski |
| 5/30/2025 | 4 | $ 995.00 | $ 497.50 | Attend to rent issues | $3,980.00 | $1,990.00 | 09:365 Executory Contracts & Leases | Gregory Garman |
| 6/2/2025 | 0.5 | $ 685.00 | $ 342.50 | Series of emails re pending litigation and rent issues. | $342.50 | $171.25 | 09:365 Executory Contracts & Leases | Talitha Gray Kozlowski |
| 6/4/2025 | 0.2 | $ 685.00 | $ 342.50 | Review notice of default and analysis of missed lease payment and cure issues. | $137.00 | $68.50 | 09:365 Executory Contracts & Leases | Talitha Gray Kozlowski |

Task Code 09
365 Executory Contracts Leases

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client regarding rent and related matters | $86.00 | $43.00 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 6/6/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with client re rent payment. | $68.50 | $34.25 | 09:365 Executory Contracts & Leases | Talitha Gray Kozlowski |
| 6/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting rent obligations | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 6/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Review inquiry respecting Las Vegas rent payment | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 6/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review status of DOPs funds for rent | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Review update from DOPs respecting funding for rent | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 7/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Further communication with DOPs regarding rent obligation | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 7/3/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with landlord's counsel re cure amount for lease. | $68.50 | $34.25 | 09:365 Executory Contracts & Leases | Talitha Gray Kozlowski |
| 7/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications with landlord counsel | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 7/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Review update from DOPs respecting rent payment | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 7/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting leases | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 7/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to rent, conditional order considerations | $86.00 | $43.00 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 7/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to landlords considerations | $86.00 | $43.00 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 7/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to lease considerations | $86.00 | $43.00 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 7/25/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to counterparty notice considerations | $172.00 | $86.00 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review update respecting Las Vegas site | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Receive inquiry from counsel | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 7/31/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications with landlord counsel | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/1/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with landlord counsel | $129.00 | $64.50 | 09:365 Executory Contracts & Leases | Mary Langsner |

Task Code 09
365 Executory Contracts Leases

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/1/2025 | 0.3 | $ 685.00 | $ 342.50 | Call with landlord's counsel | $205.50 | $102.75 | 09:365 Executory Contracts & Leases | Talitha Gray Kozlowski |
| 8/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting rent payment | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to debtor leases | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/3/2025 | 0.2 | $ 430.00 | $ 215.00 | Dictate preparations of motion to extend | $86.00 | $43.00 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting rent considerations | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues attendant to requesting further extension of deadline to assume or reject | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client re landlord, rent considerations | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Mr. Gubler regarding requested extension of exclusivity | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/4/2025 | 0.4 | $ 430.00 | $ 215.00 | Respond to inquiries regarding lease | $172.00 | $86.00 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Review confirmation respecting Prospect Rainbow | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to motion to extend deadline | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Review communication from landlord counsel and respond | $86.00 | $43.00 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with landlord counsel | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Review landlord counsel's message | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with landlord counsel respecting motion to extend | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/11/2025 | 0.5 | $ 430.00 | $ 215.00 | Evaluate lease considerations | $215.00 | $107.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with landlord counsel for Prospect Rainbow | $86.00 | $43.00 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/11/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with landlord counsel for Nebraska location | $129.00 | $64.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/11/2025 | 0.7 | $ 430.00 | $ 215.00 | Prepare shortened time moving papers on motion for lease extension | $301.00 | $150.50 | 09:365 Executory Contracts & Leases | Mary Langsner |

Task Code 09
365 Executory Contracts Leases

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/11/2025 | 1.1 | $ 430.00 | $ 215.00 | Final motion requesting lease extension | $473.00 | $236.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Further communicate with landlord counsel regarding relief requested | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Reach out to landlord counsel regarding pending dialogue | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with landlord regarding lease extension motion | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| 8/12/2025 | 0.8 | $ 685.00 | $ 342.50 | Attention to Advanced MD threat to terminate executory contract | $548.00 | $274.00 | 09:365 Executory Contracts & Leases | Talitha Gray Kozlowski |
| 8/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Review correspondence regarding landlord's position respecting motion | $43.00 | $21.50 | 09:365 Executory Contracts & Leases | Mary Langsner |
| | **28.1** | | | **TOTAL** | **$16,266.50** | **$8,133.25** | | |

5/5

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 4/7/2025 | 0.4 | $ 430.00 | $ 215.00 | Strategize regarding creditor considerations | $172.00 | $86.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 4/7/2025 | 0.5 | $ 995.00 | $ 497.50 | Strategy meeting with trustee regarding patient and creditor considerations. | $497.50 | $248.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 4/8/2025 | 0.4 | $ 995.00 | $ 497.50 | Attend to Ms. Brown's comments | $398.00 | $199.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 4/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to potential secured claims | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 4/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to secured claim considerations | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 4/14/2025 | 0.7 | $ 995.00 | $ 497.50 | Zoom meeting with Beazley counsel | $696.50 | $348.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 4/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Evaluate alleged secured creditor considerations | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 4/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Review inquiry regarding potential creditor | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 4/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Evaluate potential secured claims | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 4/17/2025 | 0.3 | $ 685.00 | $ 342.50 | Review of UCC-1s | $205.50 | $102.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 4/17/2025 | 0.3 | $ 995.00 | $ 497.50 | Analysis of secured claims | $298.50 | $149.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 4/17/2025 | 0.8 | $ 995.00 | $ 497.50 | Telephone/zoom call with Ben Davis re New Mexico litigation | $796.00 | $398.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 4/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Client analysis respecting creditor | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/18/2025 | 1.1 | $ 430.00 | $ 215.00 | Analyze potential secured creditor considerations | $473.00 | $236.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 4/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication from Creditor counsel | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 4/21/2025 | 0.3 | $ 995.00 | $ 497.50 | Telephone call with Sanchez counsel | $298.50 | $149.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 4/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update respecting creditor matters | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 4/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Review creditor closing statement | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 4/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Oversee creditor research | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 4/22/2025 | 0.1 | $ 995.00 | $ 497.50 | Call from Trustee | $99.50 | $49.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 4/22/2025 | 0.1 | $ 995.00 | $ 497.50 | Call to Trustee | $99.50 | $49.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 4/22/2025 | 1.3 | $ 995.00 | $ 497.50 | Analysis of secured claims | $1,293.50 | $646.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 4/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Review information provided by Mr. Riggi respecting his communications with alleged secured creditor | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 4/23/2025 | 0.2 | $ 685.00 | $ 342.50 | Review and consider email re settlements with MCAs | $137.00 | $68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 4/23/2025 | 1.6 | $ 995.00 | $ 497.50 | Zoom meeting with counsel for Beazley | $1,592.00 | $796.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 4/24/2025 | 0.1 | $ 995.00 | $ 497.50 | Call from Trustee | $99.50 | $49.75 | 10:Claims Administration & Litigation | Gregory Garman |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Field inquiry from creditor regarding offer | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 4/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues raised by non-employed professional asserting amounts due | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 4/28/2025 | 4.2 | $ 430.00 | $ 215.00 | Continued research respecting potential resolution | $1,806.00 | $903.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 4/28/2025 | 0.3 | $ 430.00 | $ 215.00 | Review creditor-related filings | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 4/28/2025 | 1.0 | $ 430.00 | $ 215.00 | Prepare for and attend call respecting claims considerations | $430.00 | $215.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Review creditor filing | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/3/2025 | 0.1 | $ 995.00 | $ 497.50 | Call from Trustee | $99.50 | $49.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Review communication from Mr. Sanchez re recovery from estate funds | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/6/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to Sanchez good faith letter | $137.00 | $68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 5/6/2025 | 0.1 | $ 995.00 | $ 497.50 | Call from Trustee | $99.50 | $49.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/6/2025 | 0.5 | $ 995.00 | $ 497.50 | Settlement discussions with Beazley and Sanchez | $497.50 | $248.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/7/2025 | 0.3 | $ 430.00 | $ 215.00 | Review creditor agreement with debtors | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/7/2025 | 1.2 | $ 430.00 | $ 215.00 | Conference with Ms. Bencoe and Ms. Brown respecting Mr. Sanchez's interests and issues | $516.00 | $258.00 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/7/2025 | 0.8 | $ 685.00 | $ 342.50 | Call with client re claim issues | $548.00 | $274.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 5/7/2025 | 0.5 | $ 430.00 | $ 215.00 | Strategize respecting claims considerations, insurer | $215.00 | $107.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Communication with stakeholders respecting next steps | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications respecting dialogue with stakeholders | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/7/2025 | 0.7 | $ 685.00 | $ 342.50 | Attention to claims asserted against the estate | $479.50 | $239.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 5/7/2025 | 0.8 | $ 995.00 | $ 497.50 | Negotiations with Insurer | $796.00 | $398.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/7/2025 | 0.1 | $ 995.00 | $ 497.50 | Call from Trustee | $99.50 | $49.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up respecting Trustee's request for prior negotiations regarding creditor claim | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/8/2025 | 0.3 | $ 430.00 | $ 215.00 | Multiple communications with constituents' counsel | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Review creditor filings | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Review UCC filings | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/8/2025 | 0.1 | $ 995.00 | $ 497.50 | Call from Trustee | $99.50 | $49.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/8/2025 | 0.3 | $ 995.00 | $ 497.50 | Multiple emails with counsel for individual defendants | $298.50 | $149.25 | 10:Claims Administration & Litigation | Gregory Garman |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/8/2025 | 0.6 | $ 995.00 | $ 497.50 | Analysis of creditor claims | $597.00 | $298.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/9/2025 | 0.9 | $ 995.00 | $ 497.50 | Email and telephone call with Beazley | $895.50 | $447.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/9/2025 | 0.8 | $ 430.00 | $ 215.00 | Continue to review UCCs | $344.00 | $172.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/9/2025 | 1.0 | $ 430.00 | $ 215.00 | Prepare for and attend conference with stakeholders respecting claims, related matters | $430.00 | $215.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/9/2025 | 0.3 | $ 430.00 | $ 215.00 | Evaluate proof of claim filing | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/9/2025 | 0.2 | $ 995.00 | $ 497.50 | Call from Trustee | $199.00 | $99.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/9/2025 | 2.0 | $ 995.00 | $ 497.50 | Attend to settlement negotiations | $1,990.00 | $995.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/10/2025 | 1.4 | $ 995.00 | $ 497.50 | Telephone calls, multiple calls, re settlement negotiations | $1,393.00 | $696.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/12/2025 | 1.2 | $ 430.00 | $ 215.00 | Continued review of UCC filings | $516.00 | $258.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/12/2025 | 0.2 | $ 995.00 | $ 497.50 | Call with Debtors out of possession | $199.00 | $99.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Oversee and direct further research regarding potential secured creditors | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/13/2025 | 0.2 | $ 430.00 | $ 215.00 | Further research respecting alleged lien creditors | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/13/2025 | 1.2 | $ 430.00 | $ 215.00 | Evaluate intercompany claims | $516.00 | $258.00 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/13/2025 | 0.4 | $ 685.00 | $ 342.50 | Attention to settlement proposal for Beasely. | $274.00 | $137.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 5/13/2025 | 0.4 | $ 685.00 | $ 342.50 | Review of UCC and asserted liens in commercial tort claims. | $274.00 | $137.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 5/13/2025 | 2.2 | $ 995.00 | $ 497.50 | Attend to settlement discussions | $2,189.00 | $1,094.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/14/2025 | 1.0 | $ 685.00 | $ 342.50 | Call with client re settlement negotiations with Beazley. | $685.00 | $342.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 5/14/2025 | 0.5 | $ 995.00 | $ 497.50 | Call with New Mexico counsel | $497.50 | $248.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/14/2025 | 4.2 | $ 995.00 | $ 497.50 | Settlement negotiations with all parties | $4,179.00 | $2,089.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Receive Mr. Elson's advisory he will be seeking retroactive employment and possibly compensation, advise client | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/15/2025 | 0.5 | $ 685.00 | $ 342.50 | Settlement negotiations with Beazely. | $342.50 | $171.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 5/15/2025 | 0.4 | $ 685.00 | $ 342.50 | Call with client re settlement negotiations | $274.00 | $137.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 5/15/2025 | 0.3 | $ 995.00 | $ 497.50 | Telephone call with Individual New Mexico defendants bankruptcy counsel | $298.50 | $149.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/16/2025 | 2.4 | $ 430.00 | $ 215.00 | Work on term sheet | $1,032.00 | $516.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/16/2025 | 0.7 | $ 685.00 | $ 342.50 | Strategy calls with client re global settlement issues | $479.50 | $239.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 5/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Review creditor claim | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/16/2025 | 0.3 | $ 995.00 | $ 497.50 | Review creditor claims | $298.50 | $149.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/17/2025 | 1.6 | $ 430.00 | $ 215.00 | Continue to work on term sheet | $688.00 | $344.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/18/2025 | 4.7 | $ 430.00 | $ 215.00 | Continue to work on term sheet | $2,021.00 | $1,010.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/18/2025 | 0.8 | $ 995.00 | $ 497.50 | Attend to settlement term sheet | $796.00 | $398.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/19/2025 | 0.7 | $ 430.00 | $ 215.00 | Research respecting Client inquiry as to NewTek | $301.00 | $150.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Dr. Asandra's counsel | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client respecting representations made by creditors counsel | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to term sheet | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/19/2025 | 0.8 | $ 685.00 | $ 342.50 | Call with client re settlement negotiations with Sanchez and Beazley. | $548.00 | $274.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 5/19/2025 | 0.4 | $ 995.00 | $ 497.50 | Analysis of secured creditor claims | $398.00 | $199.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/19/2025 | 0.2 | $ 995.00 | $ 497.50 | Review revisions to terms sheet | $199.00 | $99.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Review information provided by Mr. Sanchez | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/20/2025 | 2.2 | $ 430.00 | $ 215.00 | Attention to term sheet | $946.00 | $473.00 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/20/2025 | 0.8 | $ 685.00 | $ 342.50 | Settlement strategy and negotiations with Beazley and Sanchez. | $548.00 | $274.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Review information provided by Ms. Bencoe | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to claims matters | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/20/2025 | 3.3 | $ 285.00 | $ 142.50 | Begin creation of Master Claims Analysis spreadsheet for all 7 NuMale debtors. | $940.50 | $470.25 | 10:Claims Administration & Litigation | Michele Pori |
| 5/20/2025 | 0.4 | $ 995.00 | $ 497.50 | Attend to demand of debtor out of possession | $398.00 | $199.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/20/2025 | 3.8 | $ 995.00 | $ 497.50 | Attend to negotiations with all parties | $3,781.00 | $1,890.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Oversee and direct research related to claims considerations | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/21/2025 | 4.6 | $ 375.00 | $ 187.50 | Analyze UCC filings. | $1,725.00 | $862.50 | 10:Claims Administration & Litigation | Joseph Benevento |
| 5/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to potential secured claims issues | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare for further settlement dialogue | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/21/2025 | 4.7 | $ 285.00 | $ 142.50 | Continue creation of Master Claims Analysis spreadsheet for all 7 NuMale debtors. | $1,339.50 | $669.75 | 10:Claims Administration & Litigation | Michele Pori |
| 5/21/2025 | 0.7 | $ 430.00 | $ 215.00 | Attention to term sheet | $301.00 | $150.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/21/2025 | 0.8 | $ 685.00 | $ 342.50 | Analysis re settlement offer/strategy with insiders | $548.00 | $274.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/21/2025 | 0.7 | $ 685.00 | $ 342.50 | Analysis of asserted unsecured claims | $479.50 | $239.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 5/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Direct research related to potential claims | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Assist with arranging settlement follow up with Dr. Asandra group | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/21/2025 | 1.7 | $ 995.00 | $ 497.50 | Settlement negotiations with Beazley,Debtor out of possession, principals and Sanchez | $1,691.50 | $845.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/22/2025 | 0.6 | $ 430.00 | $ 215.00 | Attention to term sheet, related considerations | $258.00 | $129.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/22/2025 | 0.5 | $ 430.00 | $ 215.00 | Review research regarding alleged secured claims | $215.00 | $107.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to settlement considerations | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Review creditor filings | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/22/2025 | 1.5 | $ 285.00 | $ 142.50 | Continue and complete creation of Master Claims Analysis spreadsheet for all 7 NuMale debtors. | $427.50 | $213.75 | 10:Claims Administration & Litigation | Michele Pori |
| 5/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Assist with preparations for call | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to inquiry from Ms. Romero | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/22/2025 | 0.7 | $ 430.00 | $ 215.00 | Attend to claims analysis | $301.00 | $150.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Oversee and direct supplementation of claims analysis | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |

9/34

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/22/2025 | 0.4 | $ 430.00 | $ 215.00 | Conference with creditor counsel respecting settlement contribution | $172.00 | $86.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/22/2025 | 1.3 | $ 685.00 | $ 342.50 | Analysis of malpractice claim analysis and impact on proposed settlement terms with insiders. | $890.50 | $445.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 5/22/2025 | 0.1 | $ 995.00 | $ 497.50 | Conference call with team about settlement and payment, timing and negotiations | $99.50 | $49.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/22/2025 | 1.8 | $ 995.00 | $ 497.50 | Negotiations with Sanchez | $1,791.00 | $895.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/23/2025 | 0.3 | $ 430.00 | $ 215.00 | Review filed claims | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/23/2025 | 7.0 | $ 995.00 | $ 497.50 | Attend to secured creditors | $6,965.00 | $3,482.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Mr. Elson's correspondence asserting additional debt owed | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Read email correspondence from Mr. Riggi regarding plan term sheet | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/27/2025 | 2.7 | $ 995.00 | $ 497.50 | Make settlement discussions with all parties | $2,686.50 | $1,343.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/28/2025 | 0.3 | $ 430.00 | $ 215.00 | Review creditor filings | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/28/2025 | 0.8 | $ 430.00 | $ 215.00 | Review term sheet redlines received | $344.00 | $172.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding claim considerations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/28/2025 | 0.6 | $ 685.00 | $ 342.50 | Call with client on global settlement term sheet | $411.00 | $205.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/28/2025 | 0.3 | $ 685.00 | $ 342.50 | Review term sheet comments from Sanchez. | $205.50 | $102.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 5/28/2025 | 0.5 | $ 995.00 | $ 497.50 | Telephone call with Sanchez counsel re global settlement | $497.50 | $248.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/29/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to claims analysis | $172.00 | $86.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/29/2025 | 5.5 | $ 285.00 | $ 142.50 | Continue working on Master Claims Analysis for all seven debtors including adding in additional guarantors along with revising claims which were secured due to UCC-1 filings. | $1,567.50 | $783.75 | 10:Claims Administration & Litigation | Michele Pori |
| 5/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues posed by letter from individuals' counsel | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/30/2025 | 0.8 | $ 430.00 | $ 215.00 | Analyze issues posed by term sheet, revisions | $344.00 | $172.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/30/2025 | 0.2 | $ 685.00 | $ 342.50 | Review terms sheet comments from Beazley. | $137.00 | $68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 5/30/2025 | 0.9 | $ 285.00 | $ 142.50 | Receive additional filed Proofs of Claim. Update master claims analysis spreadsheet accordingly. | $256.50 | $128.25 | 10:Claims Administration & Litigation | Michele Pori |
| 5/30/2025 | 0.4 | $ 685.00 | $ 342.50 | Call with client on global settlement negotiations. | $274.00 | $137.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review creditor request | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to Ms. Bencoe's communications | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/30/2025 | 0.3 | $ 430.00 | $ 215.00 | Consider creditor analysis respecting proposed changes to term sheet | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 5/30/2025 | 1.0 | $ 995.00 | $ 497.50 | Attend to settlement negotiations | $995.00 | $497.50 | 10:Claims Administration & Litigation | Gregory Garman |

11/34

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/30/2025 | 3.8 | $ 995.00 | $ 497.50 | Turn revised term sheet re settlement, revised same | $3,781.00 | $1,890.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 5/30/2025 | 1.3 | $ 995.00 | $ 497.50 | Attend to terms sheet with individual defendants | $1,293.50 | $646.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/1/2025 | 0.7 | $ 995.00 | $ 497.50 | Revise and expand term sheet | $696.50 | $348.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/2/2025 | 0.7 | $ 685.00 | $ 342.50 | Revise global settlement term sheet | $479.50 | $239.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/2/2025 | 0.6 | $ 430.00 | $ 215.00 | Attention to term sheet revisions | $258.00 | $129.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Review inquiry from DOPs counsel regarding term sheet | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications respecting revised term sheet | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/2/2025 | 1.2 | $ 995.00 | $ 497.50 | Review extended termsheet and confer with Trustee re same | $1,194.00 | $597.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/2/2025 | 0.2 | $ 995.00 | $ 497.50 | Call with debtor out of possession regarding the settlement | $199.00 | $99.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/2/2025 | 0.1 | $ 995.00 | $ 497.50 | Transmit settlement agreement to insurer | $99.50 | $49.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/3/2025 | 0.4 | $ 685.00 | $ 342.50 | Review and provide comment on Sanchez comments to revised term sheet. | $274.00 | $137.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/3/2025 | 1.7 | $ 430.00 | $ 215.00 | Continue to work on claims notice letter | $731.00 | $365.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/3/2025 | 0.5 | $ 430.00 | $ 215.00 | Attention to further revised term sheet | $215.00 | $107.50 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 6/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Review response to Ben Davis letter | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/3/2025 | 0.5 | $ 995.00 | $ 497.50 | Settlement discussions with Insurer re global settlement and follow-up with trustee | $497.50 | $248.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/4/2025 | 5.1 | $ 430.00 | $ 215.00 | Continue preparing claims notice letter | $2,193.00 | $1,096.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Review inquiry from Mr. Riggi | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to addressing alleged secured claims | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/5/2025 | 0.2 | $ 685.00 | $ 342.50 | Review Underwriters' response to the Ben Davis demand/mediation letter | $137.00 | $68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/5/2025 | 0.2 | $ 685.00 | $ 342.50 | Review Beazley's 6/5 comments to the term sheet. | $137.00 | $68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/5/2025 | 2.8 | $ 995.00 | $ 497.50 | Extended negotiations with Sanchez re global settlement | $2,786.00 | $1,393.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/5/2025 | 0.3 | $ 995.00 | $ 497.50 | Review underwriters' response to New Mexico defense counsel | $298.50 | $149.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/6/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to claims investigation considerations | $172.00 | $86.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding term sheet considerations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/6/2025 | 0.7 | $ 430.00 | $ 215.00 | Prepare distribution for term sheet | $301.00 | $150.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/6/2025 | 0.4 | $ 685.00 | $ 342.50 | Review O. Brown's comments to term sheet and address same. | $274.00 | $137.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/6/2025 | 0.1 | $  430.00 | $  215.00 | Communications respecting term sheet | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/6/2025 | 1.0 | $  995.00 | $  497.50 | Revisions to term sheet | $995.00 | $497.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/6/2025 | 4.6 | $  995.00 | $  497.50 | Attend to settlement | $4,577.00 | $2,288.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/9/2025 | 0.1 | $  430.00 | $  215.00 | Attend to status regarding term sheet related matters | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/9/2025 | 0.1 | $  685.00 | $  342.50 | Email with D. Riggi re term sheet injury | $68.50 | $34.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/9/2025 | 0.1 | $  430.00 | $  215.00 | Analyze claims considerations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/9/2025 | 0.1 | $  430.00 | $  215.00 | Attend to communications with DOPs counsel respecting inquiry | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/9/2025 | 0.1 | $  430.00 | $  215.00 | Attend to claims analysis considerations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/9/2025 | 0.1 | $  430.00 | $  215.00 | Communicate with Client respecting settlement dialogue | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/9/2025 | 0.1 | $  430.00 | $  215.00 | Review claims analysis | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/9/2025 | 1.0 | $  995.00 | $  497.50 | Prepare for and attend strategy meeting with Trustee, outline strategy after | $995.00 | $497.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/10/2025 | 0.2 | $  685.00 | $  342.50 | Call with client re Kalamata demand letter | $137.00 | $68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/10/2025 | 0.2 | $  430.00 | $  215.00 | Communicate with client regarding negotiations considerations | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |

14/34

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 6/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider issues raised by Dr. Asandra's response | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Review inquiry from DOPs counsel | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/10/2025 | 0.2 | $ 685.00 | $ 342.50 | Review and respond to email from D. Riggi re term sheet. | $137.00 | $68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate client updates regarding claims | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/10/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive new Claim 23 filed in NuMale Corp. Download same and update Master Claims Analysis spreadsheet. | $85.50 | $42.75 | 10:Claims Administration & Litigation | Michele Pori |
| 6/10/2025 | 0.7 | $ 430.00 | $ 215.00 | Strategize regarding ongoing term sheet negotiations | $301.00 | $150.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/10/2025 | 1.3 | $ 685.00 | $ 342.50 | Calls with client re settlement negotiations | $890.50 | $445.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/10/2025 | 0.7 | $ 685.00 | $ 342.50 | Conference call with D. Riggi regarding settlement negotiations | $479.50 | $239.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Review correspondence from individuals' attorneys regarding term sheet | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/10/2025 | 0.2 | $ 685.00 | $ 342.50 | Review correspondence from SHERNOFF BIDART ECHEVERRIA LLP re term sheet | $137.00 | $68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/10/2025 | 1.0 | $ 995.00 | $ 497.50 | Multiple calls with client re settlement negotiations | $995.00 | $497.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Mr. Riggi's response on behalf of nondebtor, respecting term sheet | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/11/2025 | 0.9 | $ 430.00 | $ 215.00 | Review settlement agreement | $387.00 | $193.50 | 10:Claims Administration & Litigation | Mary Langsner |

15/34

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze creditor considerations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Review client update respecting principals' dialogue | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare analysis of debtors versus guarantors | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/11/2025 | 1.0 | $ 995.00 | $ 497.50 | Review first draft of settlement agreement and revise | $995.00 | $497.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/12/2025 | 0.7 | $ 430.00 | $ 215.00 | Analyze claims, debt structure | $301.00 | $150.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/12/2025 | 0.2 | $ 995.00 | $ 497.50 | Call from Trustee | $199.00 | $99.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider inquiry from Pulliam's counsel | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update re creditor inquiry | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Mr. Anderson | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Mr. Palubicki regarding claim inquiry | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/13/2025 | 1.3 | $ 995.00 | $ 497.50 | Analysis of secured creditor claims and litigation | $1,293.50 | $646.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/16/2025 | 0.7 | $ 430.00 | $ 215.00 | Strategize regarding term sheet considerations in light of DOPs' now-unavailability | $301.00 | $150.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/16/2025 | 0.3 | $ 430.00 | $ 215.00 | Assist with claims evaluation | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/16/2025 | 0.6 | $ 685.00 | $ 342.50 | Call with client re settlement negotiations. | $411.00 | $205.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/16/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with D. Riggi re settlement negotiations | $68.50 | $34.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/16/2025 | 0.5 | $ 685.00 | $ 342.50 | Call with D. Riggi re settlement negotiations | $342.50 | $171.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/16/2025 | 0.3 | $ 995.00 | $ 497.50 | Confer with counsel for debtors out of possession re settlement | $298.50 | $149.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/17/2025 | 1.2 | $ 430.00 | $ 215.00 | Claims analysis regarding alleged security interests | $516.00 | $258.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Research respecting Kalamata claim | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Confirm estimated amount owed | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Review email from Sanchez's counsel respecting settlement dialogue | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/17/2025 | 0.6 | $ 685.00 | $ 342.50 | Settlement strategy call with client | $411.00 | $205.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Mr. Riggi's request regarding assistance | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/17/2025 | 0.4 | $ 685.00 | $ 342.50 | Review and consider responses from S. Gubner and S. Scow re settlement proposal | $274.00 | $137.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/17/2025 | 0.9 | $ 685.00 | $ 342.50 | Call with client re responses from S. Gubner and S. Scow to settlement proposal | $616.50 | $308.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze term sheet considerations | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 6/17/2025 | 1.0 | $ 430.00 | $ 215.00 | Consider, strategize response to counterproposals | $430.00 | $215.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client regarding counterproposals, related matters | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/17/2025 | 0.3 | $ 995.00 | $ 497.50 | Review timeline proposed by debtor out of possession and analyze inconsistencies | $298.50 | $149.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/17/2025 | 1.2 | $ 995.00 | $ 497.50 | Negotiations with settling defendants | $1,194.00 | $597.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/18/2025 | 0.4 | $ 685.00 | $ 342.50 | Emails with client re counters from individuals | $274.00 | $137.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client respecting negotiations, related matters | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/18/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to term sheet considerations | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/18/2025 | 2.1 | $ 430.00 | $ 215.00 | Analyze MCA claims | $903.00 | $451.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues raised by settlement negotiations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/18/2025 | 1.2 | $ 685.00 | $ 342.50 | Negotiations with R. Anderson and S. Scow | $822.00 | $411.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/18/2025 | 1.1 | $ 430.00 | $ 215.00 | Strategize respecting ongoing settlement negotiations | $473.00 | $236.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/18/2025 | 1.0 | $ 685.00 | $ 342.50 | Conference call with client re counteroffers to settlement counteroffers. | $685.00 | $342.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to creditor claim considerations | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/18/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare claim | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/18/2025 | 1.2 | $ 995.00 | $ 497.50 | Telephonic settlement discussions with settling defendants | $1,194.00 | $597.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/18/2025 | 1.0 | $ 995.00 | $ 497.50 | Settlement negotiations with all parties | $995.00 | $497.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/19/2025 | 0.4 | $ 430.00 | $ 215.00 | Work on guaranty analysis | $172.00 | $86.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with counsel regarding claim | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with client respecting settlement dialogue | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with client respecting settlement dialogue | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to guarantee analysis | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/20/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to settlement terms negotiations | $215.00 | $107.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/20/2025 | 0.7 | $ 685.00 | $ 342.50 | Call with client re settlement negotiations | $479.50 | $239.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/20/2025 | 3.0 | $ 995.00 | $ 497.50 | Extensive negotiations and terms sheet markup with Attorney Gubner | $2,985.00 | $1,492.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/21/2025 | 0.6 | $ 685.00 | $ 342.50 | Calls re settlement negotiations | $411.00 | $205.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Review creditor filing | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 6/21/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to creditor considerations | $215.00 | $107.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/23/2025 | 3.3 | $ 430.00 | $ 215.00 | Work on guarantee analysis | $1,419.00 | $709.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to Mr. Hiersche | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/23/2025 | 0.6 | $ 685.00 | $ 342.50 | Call with client re settlement negotiation strategy with Feliciano and other open matters. | $411.00 | $205.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/23/2025 | 0.5 | $ 285.00 | $ 142.50 | Receive new Proof of claim file din NuMale Corp. Update Master Claims Analysis. | $142.50 | $71.25 | 10:Claims Administration & Litigation | Michele Pori |
| 6/24/2025 | 0.3 | $ 995.00 | $ 497.50 | Telephone call with Beazley | $298.50 | $149.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/24/2025 | 0.3 | $ 995.00 | $ 497.50 | Telephone call with counsel to debtors out of possession | $298.50 | $149.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider issues posed by principals' representations indicating potential change in posture re negotiations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/25/2025 | 0.7 | $ 430.00 | $ 215.00 | Investigate landlord claims | $301.00 | $150.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Review creditor filings | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/27/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive newly filed Proof of Claim in NuMale Corp. Update Master Claims Analysis accordingly. | $85.50 | $42.75 | 10:Claims Administration & Litigation | Michele Pori |
| 6/27/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze issues raised by Mr. Riggi's communication respecting negotiations | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Review creditor communication respecting alleged fees owed by estate to postpetition professional who was never employed | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 6/27/2025 | 1.0 | $ 995.00 | $ 497.50 | Multiple Discussions with Beazley re settlement | $995.00 | $497.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/29/2025 | 7.0 | $ 995.00 | $ 497.50 | Negotiate Secured Claim | $6,965.00 | $3,482.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 6/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with opposing counsel respecting pending matters | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/30/2025 | 0.5 | $ 430.00 | $ 215.00 | Review creditor filings | $215.00 | $107.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review inquiry from the State | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/30/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails with Deputy Staff Attorney for the Nevada Department of Employment, Training, and Rehabilitation re service matter. | $137.00 | $68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 6/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication from asserted creditor | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 6/30/2025 | 0.8 | $ 285.00 | $ 142.50 | Receive additional Proof of Claims. Review same and update Master Claims Analysis accordingly. | $228.00 | $114.00 | 10:Claims Administration & Litigation | Michele Pori |
| 7/1/2025 | 1.5 | $ 285.00 | $ 142.50 | Receive an additional 23 newly filed proofs of claim filed across all debtors. Review and update the Master Claims Analysis accordingly. | $427.50 | $213.75 | 10:Claims Administration & Litigation | Michele Pori |
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to creditor communications | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/1/2025 | 0.6 | $ 685.00 | $ 342.50 | Review claims filed by Palubicki and Feliciano and confer with client | $411.00 | $205.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Review correspondence confirming no funds owed to State | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to settlement agreement revisions | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/2/2025 | 1.5 | $ 430.00 | $ 215.00 | Attention to Plan, claims treatment | $645.00 | $322.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to settlement considerations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare claims classification stipulation | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/2/2025 | 0.2 | $ 995.00 | $ 497.50 | Call from Trustee | $199.00 | $99.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/3/2025 | 0.6 | $ 430.00 | $ 215.00 | Attention to deal points, related considerations | $258.00 | $129.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/3/2025 | 1.0 | $ 430.00 | $ 215.00 | Attend to negotiations considerations | $430.00 | $215.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider alternate approaches to clinics | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/4/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to negotiations, case strategy, considerations | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/4/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to settlement agreement | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/4/2025 | 0.4 | $ 995.00 | $ 497.50 | Call with trustee re Individual defendants demands in settlement | $398.00 | $199.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/5/2025 | 0.2 | $ 685.00 | $ 342.50 | Review Beazley's comments to the settlement agreement and confer with client re same. | $137.00 | $68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/5/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to negotiations developments | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/5/2025 | 3.0 | $ 995.00 | $ 497.50 | Attend to settlement discussions | $2,985.00 | $1,492.50 | 10:Claims Administration & Litigation | Gregory Garman |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/6/2025 | 0.6 | $  995.00 | $  497.50 | Negotiate with Robert Schumacher (new counsel to Mr. Palubicki) | $597.00 | $298.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/7/2025 | 0.1 | $  430.00 | $  215.00 | Communicate with Ombudsman respecting estimated claim | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/7/2025 | 0.1 | $  430.00 | $  215.00 | Review status respecting settlement negotiations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/7/2025 | 0.2 | $  430.00 | $  215.00 | Consider issues raised by further developments regarding plan, settlement | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/7/2025 | 0.3 | $  995.00 | $  497.50 | Telephone call with attorney Schumacher re settlement | $298.50 | $149.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/7/2025 | 0.4 | $  995.00 | $  497.50 | Follow-up call with Schumacher re settlement | $398.00 | $199.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/7/2025 | 0.5 | $  995.00 | $  497.50 | Call with trustee re settlement | $497.50 | $248.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/7/2025 | 0.3 | $  995.00 | $  497.50 | Attend to demands from debtor out of possession | $298.50 | $149.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/8/2025 | 0.4 | $  430.00 | $  215.00 | Status regarding negotiations | $172.00 | $86.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/8/2025 | 0.3 | $  285.00 | $  142.50 | Receive newly filed Proof of Claim 42 by LCF Group in NuMale Corp. Update the Master Claims Analysis accordingly. | $85.50 | $42.75 | 10:Claims Administration & Litigation | Michele Pori |
| 7/8/2025 | 0.1 | $  430.00 | $  215.00 | Review creditor filing | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/8/2025 | 1.1 | $  430.00 | $  215.00 | Research respecting principals' claims | $473.00 | $236.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/8/2025 | 0.3 | $  430.00 | $  215.00 | Tend to claims analysis | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Review update respecting settlement and principal holding out | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/8/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to negotiations with Mr. Elson | $215.00 | $107.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/8/2025 | 0.4 | $ 285.00 | $ 142.50 | Receive newly filed Proof of Claim 43 filed by the New Mexico Department of Taxation. Update Master Claims Analysis for both priority unsecured and general unsecure portions of the filed claim. | $114.00 | $57.00 | 10:Claims Administration & Litigation | Michele Pori |
| 7/8/2025 | 0.5 | $ 285.00 | $ 142.50 | Review all filed unpaid wages Proofs of Claim and split out portion identified as priority unsecured from general unsecured for each. | $142.50 | $71.25 | 10:Claims Administration & Litigation | Michele Pori |
| 7/8/2025 | 0.6 | $ 685.00 | $ 342.50 | Call with client re status hearing and pending negotiations. | $411.00 | $205.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/8/2025 | 1.0 | $ 995.00 | $ 497.50 | Negotiations with Beazley re settlement | $995.00 | $497.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with opposing counsel respecting negotiations related matters | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/9/2025 | 1.0 | $ 995.00 | $ 497.50 | Negotiations with Sanchez for a global settlement agreement | $995.00 | $497.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/9/2025 | 0.3 | $ 995.00 | $ 497.50 | Call to Trustee | $298.50 | $149.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/9/2025 | 0.6 | $ 995.00 | $ 497.50 | Discussions with Beazley re settlement | $597.00 | $298.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/10/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to settlement related considerations | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/10/2025 | 1.1 | $ 430.00 | $ 215.00 | Prepare for and attend conference respecting continued negotiations | $473.00 | $236.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/10/2025 | 0.6 | $ 430.00 | $ 215.00 | Evaluate claims issues | $258.00 | $129.00 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/10/2025 | 0.5 | $ 430.00 | $ 215.00 | Strategize respecting issues raised by Sanchez per settlement discussions | $215.00 | $107.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/10/2025 | 0.2 | $ 430.00 | $ 215.00 | Begin to review settlement agreement revisions | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/10/2025 | 1.2 | $ 995.00 | $ 497.50 | Negotiation meeting with Sanchez | $1,194.00 | $597.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/10/2025 | 0.3 | $ 995.00 | $ 497.50 | Call from Trustee | $298.50 | $149.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to negotiations developments | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/11/2025 | 0.8 | $ 995.00 | $ 497.50 | Attend to settlement | $796.00 | $398.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Newtek response to offer | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/14/2025 | 1.5 | $ 430.00 | $ 215.00 | Review claims analysis | $645.00 | $322.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze settlement status considerations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/14/2025 | 0.5 | $ 995.00 | $ 497.50 | Settlement meeting with Beazley | $497.50 | $248.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/14/2025 | 0.7 | $ 995.00 | $ 497.50 | Prepare for settlement meeting with Beazley | $696.50 | $348.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/15/2025 | 0.3 | $ 430.00 | $ 215.00 | Conference with Mr. Riggi respecting deal contours, status | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting claims treatment | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/15/2025 | 0.4 | $ 995.00 | $ 497.50 | Discussions with Sanchez counsel | $398.00 | $199.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/15/2025 | 0.5 | $ 995.00 | $ 497.50 | Discussions re tax issues of settlement agreement with insurer | $497.50 | $248.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/15/2025 | 0.5 | $ 995.00 | $ 497.50 | Call from Trustee | $497.50 | $248.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/16/2025 | 0.9 | $ 430.00 | $ 215.00 | Research on affiliate entities, claims | $387.00 | $193.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to Elson claim considerations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications respecting settlement negotiations development | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/17/2025 | 0.5 | $ 685.00 | $ 342.50 | Call with R. Andersen re settlement. | $342.50 | $171.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to claims considerations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Suggest revision to settlement agreement | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/17/2025 | 1.0 | $ 995.00 | $ 497.50 | Call with trustee, re strategy and open issues | $995.00 | $497.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to claims negotiations considerations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/18/2025 | 0.1 | $ 685.00 | $ 342.50 | Confer re ODK claim and potential claims | $68.50 | $34.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/18/2025 | 0.3 | $ 85.00 | $ 42.50 | Compile Proof of claim documents to organize a notebook for attorney review | $25.50 | $12.75 | 10:Claims Administration & Litigation | Danielle Charlet |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/18/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to settlement considerations respecting affiliates | $172.00 | $86.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/18/2025 | 0.8 | $ 685.00 | $ 342.50 | Review and provide comment on global settlement agreement. | $548.00 | $274.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/18/2025 | 0.7 | $ 430.00 | $ 215.00 | Review settlement agreement | $301.00 | $150.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/18/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to claims negotiations with asserted secured creditor | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/18/2025 | 0.8 | $ 685.00 | $ 342.50 | Revise settlement agreement. | $548.00 | $274.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/19/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to settlement agreement revisions | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Arrange for settlement discussion regarding claim holder | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/19/2025 | 1.2 | $ 995.00 | $ 497.50 | Attend to settlement agreement | $1,194.00 | $597.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/20/2025 | 1.3 | $ 430.00 | $ 215.00 | Analyze claims considerations raised by Client | $559.00 | $279.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/20/2025 | 1.2 | $ 430.00 | $ 215.00 | Review settlement agreement | $516.00 | $258.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/20/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze claim treatment considerations | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to inquiry | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Client respecting settlement agreement | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/20/2025 | 1.1 | $ 995.00 | $ 497.50 | Attend to settlement | $1,094.50 | $547.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/20/2025 | 0.2 | $ 995.00 | $ 497.50 | Telephone call with Beazley | $199.00 | $99.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with opposing counsel respecting deal considerations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/21/2025 | 0.8 | $ 685.00 | $ 342.50 | Attention to Feliciano settlement negotiations. | $548.00 | $274.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/21/2025 | 2.4 | $ 685.00 | $ 342.50 | Prepare Newtek settlement agreement | $1,644.00 | $822.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues posed by Mr. Riggi re settlement discussions | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/21/2025 | 0.1 | $ 685.00 | $ 342.50 | Call with R. Andersen re settlement. | $68.50 | $34.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Review status respecting Mr. Pulliam | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/22/2025 | 1.0 | $ 685.00 | $ 342.50 | Attention to settlement negotiations with Beazley | $685.00 | $342.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/22/2025 | 0.4 | $ 685.00 | $ 342.50 | Analysis of Vox POC and potential preference exposure. | $274.00 | $137.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/22/2025 | 0.4 | $ 685.00 | $ 342.50 | Emails with counsel for Newtek and Pulliam re settlement with Newtek. | $274.00 | $137.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Research respecting secured claim | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/22/2025 | 0.7 | $ 995.00 | $ 497.50 | Renewed discussions with Beazley regarding change in settling Defendant's status | $696.50 | $348.25 | 10:Claims Administration & Litigation | Gregory Garman |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/22/2025 | 3.0 | $ 995.00 | $ 497.50 | Multiple calls with settling parties re settlement agreement, markup settlement agreement, multiple discussions with trustee | $2,985.00 | $1,492.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/22/2025 | 0.8 | $ 995.00 | $ 497.50 | Multiple telephone calls with counsel for debtor out of possession | $796.00 | $398.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Client analysis | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/23/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to claims analysis | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/24/2025 | 0.9 | $ 430.00 | $ 215.00 | Attention to settlement considerations | $387.00 | $193.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to settlement agreement revisions | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/24/2025 | 3.1 | $ 685.00 | $ 342.50 | Revise Beazley's revisions to settlement agreement, review and discuss same with client, and prepare revisions. | $2,123.50 | $1,061.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to further developments re settlement negotiations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/24/2025 | 1.2 | $ 430.00 | $ 215.00 | Attention to various plan, disclosure statement, settlement agreement revisions | $516.00 | $258.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Settlement agreement redline | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/24/2025 | 1.0 | $ 995.00 | $ 497.50 | Strategy meeting re settlement | $995.00 | $497.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/24/2025 | 0.9 | $ 995.00 | $ 497.50 | Call with Beazley's counsel | $895.50 | $447.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/25/2025 | 0.7 | $ 685.00 | $ 342.50 | Call with Beazley counsel re settlement (.3). Call with client re same (.2). Review comments to settlement agreement (.2) | $479.50 | $239.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/25/2025 | 0.6 | $ 685.00 | $ 342.50 | Revise settlement agreement to address Beazley comments. | $411.00 | $205.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/25/2025 | 0.9 | $ 685.00 | $ 342.50 | Review revisions from R. Andersen and revise plan and settlement agreement. | $616.50 | $308.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/25/2025 | 0.3 | $ 685.00 | $ 342.50 | Revise Newtek settlement and circulate to Newtek and Pulliam's counsel | $205.50 | $102.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of stipulation regarding claim | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/25/2025 | 0.4 | $ 685.00 | $ 342.50 | Review comments from L. Bencoe and revise settlement agreement and plan and 9019. | $274.00 | $137.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/25/2025 | 0.1 | $ 995.00 | $ 497.50 | Call to Trustee | $99.50 | $49.75 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/25/2025 | 0.8 | $ 995.00 | $ 497.50 | Review new comments to settlement agreement from Beazley and Sanchez | $796.00 | $398.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/25/2025 | 2.0 | $ 995.00 | $ 497.50 | Call with Beazley re settlement, follow-up markup, proposed language | $1,990.00 | $995.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/25/2025 | 0.3 | $ 995.00 | $ 497.50 | Call with Beazley's counsel | $298.50 | $149.25 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/28/2025 | 1.5 | $ 685.00 | $ 342.50 | Multiple iterations of settlement agreement based on additional negotiations with Beazley and discuss same with client. | $1,027.50 | $513.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to claims evaluation | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to creditor considerations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/29/2025 | 0.5 | $ 685.00 | $ 342.50 | Call with client re settlement negotiations. | $342.50 | $171.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/29/2025 | 0.2 | $ 685.00 | $ 342.50 | Circulate revised settlement agreement to Bencoe, Andersen, and Scow. | $137.00 | $68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze claim considerations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/29/2025 | 0.3 | $ 430.00 | $ 215.00 | Communications with counsel respecting settlement matters | $129.00 | $64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with claimant regarding proposed stipulation | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/29/2025 | 0.7 | $ 685.00 | $ 342.50 | Revise settlement agreement to incorporate comments from counsel for Beazley and Pulliam | $479.50 | $239.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/29/2025 | 2.0 | $ 995.00 | $ 497.50 | Attention to settlement | $1,990.00 | $995.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review further response from Mr. Elson | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Mr. Elson | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update respecting claimant | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review response from Mr. Elson | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/30/2025 | 0.9 | $ 685.00 | $ 342.50 | Series of emails with settlement parties on the settlement agreement, the 9019 order, the plan, and all exhibits. | $616.50 | $308.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 7/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to settlement agreement considerations | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review parties to settlement agreement | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |

31/34

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/31/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to settlement dialogue issues and attendant changes | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/31/2025 | 0.2 | $ 430.00 | $ 215.00 | Review communications regarding contours of settlement agreement | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 7/31/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Mr. Elson respecting approvals | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 8/1/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with client re finalizing and filing settlement | $137.00 | $68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Final stipulation with Mr. Elson | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 8/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Final order on Ace Recovery stipulation | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 8/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of claim objection | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 8/4/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with D. Stephens re settlement agt | $68.50 | $34.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider claim objection considerations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 8/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to claimant on Court approval of claim reclassification stipulation | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 8/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding approvals of follow on correspondence to law firm claimant | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 8/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to claims negotiations | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 8/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Review confirmation from claimant | $43.00 | $21.50 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/5/2025 | 0.6 | $ 995.00 | $ 497.50 | Meeting with trustee re litigation settlement and claims | $597.00 | $298.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 8/6/2025 | 0.1 | $ 685.00 | $ 342.50 | Call and email to D. Stephens re Newtek settlement | $68.50 | $34.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to additional claim research | $86.00 | $43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 8/13/2025 | 1.0 | $ 685.00 | $ 342.50 | Review employee wage claim and research re employer wage obligations | $685.00 | $342.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/13/2025 | 0.6 | $ 685.00 | $ 342.50 | Prepare settlement agreement with Kalamata | $411.00 | $205.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/13/2025 | 0.8 | $ 685.00 | $ 342.50 | Prepare settlement agreement with Fox Funding | $548.00 | $274.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/14/2025 | 2.2 | $ 685.00 | $ 342.50 | Review handbook and Washington law and prepare letter to H. Triplett in response to wage and related demand letter. | $1,507.00 | $753.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/14/2025 | 0.7 | $ 685.00 | $ 342.50 | Prepare fox funding settlement agreement and circulate to counsel. | $479.50 | $239.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/14/2025 | 0.5 | $ 685.00 | $ 342.50 | Prepare settlement agreement with Kalamata and circulate for review. | $342.50 | $171.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/14/2025 | 0.1 | $ 685.00 | $ 342.50 | Follow-up on settlement offer to LCF. | $68.50 | $34.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/14/2025 | 0.6 | $ 685.00 | $ 342.50 | Prepare settlement agreement with EBF Holdings | $411.00 | $205.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/15/2025 | 0.9 | $ 685.00 | $ 342.50 | Prepare settlement agreement for EBF Holdings and circulate to counsel. | $616.50 | $308.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/15/2025 | 0.4 | $ 685.00 | $ 342.50 | Call and email with counsel for LCF Group re settlement offer. | $274.00 | $137.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/15/2025 | 0.1 | $ 685.00 | $ 342.50 | Email re Newtek settlement | $68.50 | $34.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| | 275.6 | | | TOTAL | $188,675.50 | $94,337.75 | | |

34/34

Task Code 11
Business Operations and Governance

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/16/2025 | 0.2 | $ 430.00 | $ 215.00 | Review Debtors' principals' request to change reporting structure required by Trustee, and Trustee's responses | $86.00 | $43.00 | 11:Business Operations and Governance | Mary Langsner |
| 4/16/2025 | 0.7 | $ 995.00 | $ 497.50 | Attend to operational issues with trustee | $696.50 | $348.25 | 11:Business Operations and Governance | Gregory Garman |
| 4/18/2025 | 0.7 | $ 995.00 | $ 497.50 | Telephone call with trustee regarding accounting issues of operational Clinics | $696.50 | $348.25 | 11:Business Operations and Governance | Gregory Garman |
| 4/21/2025 | 0.4 | $ 995.00 | $ 497.50 | Review multiple correspondence from debtor out of possession re operations | $398.00 | $199.00 | 11:Business Operations and Governance | Gregory Garman |
| 4/21/2025 | 0.7 | $ 995.00 | $ 497.50 | Analysis of debtors operations | $696.50 | $348.25 | 11:Business Operations and Governance | Gregory Garman |
| 5/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Review client confirmation respecting dialogue with DOPs on payroll | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Communication from DOPs respecting vendor contact | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with DOPs respecting operational inquiry | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 5/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to patient financing considerations | $86.00 | $43.00 | 11:Business Operations and Governance | Mary Langsner |
| 5/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications with DOPs respecting new request | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with Nevada State Court counsel regarding his turnover of remaining Client file | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting employee considerations | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 5/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to multiple communications with DOPs respecting pending renewals | $86.00 | $43.00 | 11:Business Operations and Governance | Mary Langsner |

Task Code 11
Business Operations and Governance

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Ms. Triplett's confirmation respecting pending operations consideration | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Trustee's response to DOPs regarding operational matters and directive to cease digital advertising expenditures | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 6/3/2025 | 0.2 | $ 430.00 | $ 215.00 | Strategize with Client regarding next steps as to debtor operations | $86.00 | $43.00 | 11:Business Operations and Governance | Mary Langsner |
| 6/4/2025 | 1.7 | $ 430.00 | $ 215.00 | Analyze issues raised by DOPs actions | $731.00 | $365.50 | 11:Business Operations and Governance | Mary Langsner |
| 6/4/2025 | 1.2 | $ 480.00 | $ 240.00 | Analyze termination of employment issues with (.4); review related emails (.8) | $576.00 | $288.00 | 11:Business Operations and Governance | Jared Sechrist |
| 6/4/2025 | 0.6 | $ 480.00 | $ 240.00 | Call with trustee re employment issues. | $288.00 | $144.00 | 11:Business Operations and Governance | Jared Sechrist |
| 6/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Mr. Riggi's communications regarding debtor business matters | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 6/18/2025 | 0.7 | $ 995.00 | $ 497.50 | Work with trustee on operational issues | $696.50 | $348.25 | 11:Business Operations and Governance | Gregory Garman |
| 6/19/2025 | 0.6 | $ 995.00 | $ 497.50 | Review financial performance of operations | $597.00 | $298.50 | 11:Business Operations and Governance | Gregory Garman |
| 6/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Review update from DOPs respecting workers compensation matter | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 6/27/2025 | 0.2 | $ 995.00 | $ 497.50 | Analysis of debtors operational issues | $199.00 | $99.50 | 11:Business Operations and Governance | Gregory Garman |
| 7/21/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with R. Andersen re Palbubicki/Pulliam transition. | $137.00 | $68.50 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 7/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare for operations discussion | $86.00 | $43.00 | 11:Business Operations and Governance | Mary Langsner |

2/11

Task Code 11
Business Operations and Governance

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/22/2025 | 0.6 | $ 685.00 | $ 342.50 | Attention to corporate changes for NuMale Corp entities | $411.00 | $205.50 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 7/22/2025 | 0.6 | $ 685.00 | $ 342.50 | Prepare for transition call with J. Pulliam, R. Andersen, and client. | $411.00 | $205.50 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 7/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Review query respecting operational dialogue | $86.00 | $43.00 | 11:Business Operations and Governance | Mary Langsner |
| 7/22/2025 | 1.0 | $ 565.00 | $ 282.50 | Attend conference regarding NuMale operations | $565.00 | $282.50 | 11:Business Operations and Governance | Joseph Kozlowski |
| 7/22/2025 | 1.5 | $ 430.00 | $ 215.00 | Strategize respecting operations | $645.00 | $322.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/22/2025 | 1.2 | $ 565.00 | $ 282.50 | Work on resolutions for NMC Illinois; review and analysis of OA | $678.00 | $339.00 | 11:Business Operations and Governance | Joseph Kozlowski |
| 7/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to organization structure | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/22/2025 | 1.1 | $ 685.00 | $ 342.50 | Meeting with R. Andersen and J. Pulliam and trustee re transition in management. | $753.50 | $376.75 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 7/22/2025 | 0.4 | $ 685.00 | $ 342.50 | Status call with client | $274.00 | $137.00 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 7/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze operational considerations | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/23/2025 | 2.0 | $ 565.00 | $ 282.50 | Review and analyze OA for NMC Illinois; prepare resolutions | $1,130.00 | $565.00 | 11:Business Operations and Governance | Joseph Kozlowski |
| 7/23/2025 | 1.0 | $ 565.00 | $ 282.50 | Review and analysis of OA for NuMale Albuquerque and requirements for changing manager and other authority | $565.00 | $282.50 | 11:Business Operations and Governance | Joseph Kozlowski |
| 7/23/2025 | 1.0 | $ 565.00 | $ 282.50 | Review and analysis of OA for Nevada NuMale and requirements for changing manager and other authority; prepare resolutions | $565.00 | $282.50 | 11:Business Operations and Governance | Joseph Kozlowski |

3/11

Task Code 11
Business Operations and Governance

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/23/2025 | 1.0 | $ 565.00 | $ 282.50 | Review and analysis of OA for NuFemme Milwaukee and requirements for changing manager and other authority; prepare resolutions | $565.00 | $282.50 | 11:Business Operations and Governance | Joseph Kozlowski |
| 7/23/2025 | 1.0 | $ 565.00 | $ 282.50 | Review and analysis of numale green bay OA to determine certain corp. actions; prepare resolutions | $565.00 | $282.50 | 11:Business Operations and Governance | Joseph Kozlowski |
| 7/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Client considerations regarding operations | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Review operational details | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/23/2025 | 1.0 | $ 565.00 | $ 282.50 | Review and analysis of OA of NuMale Omaha and prepare resolutions | $565.00 | $282.50 | 11:Business Operations and Governance | Joseph Kozlowski |
| 7/23/2025 | 1.0 | $ 565.00 | $ 282.50 | Review and analysis of OA of NuMale Tampa and prepare resolutions | $565.00 | $282.50 | 11:Business Operations and Governance | Joseph Kozlowski |
| 7/23/2025 | 1.0 | $ 565.00 | $ 282.50 | Review and analysis of OA of NuMale Charlotte and prepare resolutions | $565.00 | $282.50 | 11:Business Operations and Governance | Joseph Kozlowski |
| 7/23/2025 | 1.0 | $ 565.00 | $ 282.50 | Review and analysis of OA of NuMale Denver and prepare resolutions | $565.00 | $282.50 | 11:Business Operations and Governance | Joseph Kozlowski |
| 7/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Advise respecting client inquiry as to leadership matter | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to operational considerations | $86.00 | $43.00 | 11:Business Operations and Governance | Mary Langsner |
| 7/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider Client operational considerations | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/25/2025 | 0.4 | $ 685.00 | $ 342.50 | Attention to transition issues from Palubicki to Pulliam | $274.00 | $137.00 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 7/25/2025 | 0.3 | $ 685.00 | $ 342.50 | Email with R. Andersen re transition information. | $205.50 | $102.75 | 11:Business Operations and Governance | Talitha Gray Kozlowski |

4/11

Task Code 11
Business Operations and Governance

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to operational considerations | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/28/2025 | 6.6 | $ 430.00 | $ 215.00 | Analyze strategy for transition of leadership reporting to Trustee | $2,838.00 | $1,419.00 | 11:Business Operations and Governance | Mary Langsner |
| 7/28/2025 | 0.4 | $ 685.00 | $ 342.50 | Call with Ryan Andersen re transition matters | $274.00 | $137.00 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 7/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate respecting operations matters | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/28/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to termination letters | $129.00 | $64.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/28/2025 | 0.9 | $ 430.00 | $ 215.00 | Strategize respecting business operations considerations | $387.00 | $193.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting business matters | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/28/2025 | 0.9 | $ 685.00 | $ 342.50 | Call with client, IT professionals, and J. Pulliam re transition matters. | $616.50 | $308.25 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 7/29/2025 | 0.2 | $ 685.00 | $ 342.50 | Calls and emails with client re transition matters. | $137.00 | $68.50 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 7/29/2025 | 8.2 | $ 430.00 | $ 215.00 | Attend to transition of leadership reporting to Trustee | $3,526.00 | $1,763.00 | 11:Business Operations and Governance | Mary Langsner |
| 7/29/2025 | 0.9 | $ 430.00 | $ 215.00 | Analyze strategy for transition of leadership reporting to Trustee | $387.00 | $193.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/29/2025 | 0.3 | $ 685.00 | $ 342.50 | Revise termination notice | $205.50 | $102.75 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 7/29/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with R. Andersen re J. Pulliam authority and transition | $137.00 | $68.50 | 11:Business Operations and Governance | Talitha Gray Kozlowski |

Task Code 11
Business Operations and Governance

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/29/2025 | 0.7 | $ 430.00 | $ 215.00 | Strategize respecting business operations | $301.00 | $150.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/29/2025 | 0.6 | $ 685.00 | $ 342.50 | Revise termination letters | $411.00 | $205.50 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 7/29/2025 | 0.8 | $ 685.00 | $ 342.50 | Call with client, J. Pulliam, and R. Anderson re terminations and transition steps | $548.00 | $274.00 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 7/29/2025 | 2.3 | $ 430.00 | $ 215.00 | Attend to operational considerations | $989.00 | $494.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/29/2025 | 1.3 | $ 685.00 | $ 342.50 | Series of calls and emails attending to employee termination and transition matters regarding securing the property, email, and tech stack. | $890.50 | $445.25 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 7/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with counsel respecting case matters | $86.00 | $43.00 | 11:Business Operations and Governance | Mary Langsner |
| 7/30/2025 | 0.4 | $ 685.00 | $ 342.50 | Communications with D. Riggi re termination of B. Palubicki and C. Feliciano | $274.00 | $137.00 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 7/30/2025 | 0.6 | $ 685.00 | $ 342.50 | Emails and calls re transition matters | $411.00 | $205.50 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update respecting termination response | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review response to term notice | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/30/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to ongoing dialogue respecting operational transition | $215.00 | $107.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze strategy for transition of leadership reporting to Trustee | $86.00 | $43.00 | 11:Business Operations and Governance | Mary Langsner |
| 7/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Address issues raised by transition | $86.00 | $43.00 | 11:Business Operations and Governance | Mary Langsner |

6/11

Task Code 11
Business Operations and Governance

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/30/2025 | 0.3 | $ 565.00 | $ 282.50 | Review and analysis of Brad Palubicki demands | $169.50 | $84.75 | 11:Business Operations and Governance | Joseph Kozlowski |
| 7/30/2025 | 1.7 | $ 565.00 | $ 282.50 | Call with team (.5), revise 9 resolutions (1.0), call with Trustee (.2) | $960.50 | $480.25 | 11:Business Operations and Governance | Joseph Kozlowski |
| 7/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to organizational transition considerations | $86.00 | $43.00 | 11:Business Operations and Governance | Mary Langsner |
| 7/30/2025 | 0.8 | $ 565.00 | $ 282.50 | Review and analysis of Numale Albuquerque OA re meeting requirements and prepare memo to client re same | $452.00 | $226.00 | 11:Business Operations and Governance | Joseph Kozlowski |
| 7/30/2025 | 0.9 | $ 565.00 | $ 282.50 | Call with Trustee, prepare notice for meeting of members of NuMale Albuquerque | $508.50 | $254.25 | 11:Business Operations and Governance | Joseph Kozlowski |
| 7/30/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to general debtor, estate, transition, and related considerations | $172.00 | $86.00 | 11:Business Operations and Governance | Mary Langsner |
| 7/30/2025 | 0.5 | $ 565.00 | $ 282.50 | Prepare notice to members re meeting and send; call with Trustee re same | $282.50 | $141.25 | 11:Business Operations and Governance | Joseph Kozlowski |
| 7/30/2025 | 1.0 | $ 995.00 | $ 497.50 | Call re termination of management and follow-up | $995.00 | $497.50 | 11:Business Operations and Governance | Gregory Garman |
| 7/31/2025 | 0.5 | $ 430.00 | $ 215.00 | Analyze operational considerations | $215.00 | $107.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/31/2025 | 0.2 | $ 565.00 | $ 282.50 | Correspond with Trustee; receive and review second demand from Palubicki | $113.00 | $56.50 | 11:Business Operations and Governance | Joseph Kozlowski |
| 7/31/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze further operational considerations in light of transition | $129.00 | $64.50 | 11:Business Operations and Governance | Mary Langsner |
| 7/31/2025 | 0.1 | $ 430.00 | $ 215.00 | Review response regarding requirement of termination notice | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/1/2025 | 0.5 | $ 565.00 | $ 282.50 | Prepare meeting remarks for trustee for Albuquerque entity; attend member meeting | $282.50 | $141.25 | 11:Business Operations and Governance | Joseph Kozlowski |

Task Code 11
Business Operations and Governance

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | 0.6 | $ 430.00 | $ 215.00 | Analyze issues connected with transition, leadership change | $258.00 | $129.00 | 11:Business Operations and Governance | Mary Langsner |
| 8/2/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze issues connected to transition of leadership | $172.00 | $86.00 | 11:Business Operations and Governance | Mary Langsner |
| 8/2/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to operations related considerations in light of transition | $129.00 | $64.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/4/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client regarding operational considerations | $86.00 | $43.00 | 11:Business Operations and Governance | Mary Langsner |
| 8/4/2025 | 0.3 | $ 565.00 | $ 282.50 | Coordinate SOS management changes of debtor related entities | $169.50 | $84.75 | 11:Business Operations and Governance | Joseph Kozlowski |
| 8/4/2025 | 0.9 | $ 215.00 | $ 107.50 | Research managers of entities and prepare amendments to managers. | $193.50 | $96.75 | 11:Business Operations and Governance | Carie Tofanelli |
| 8/4/2025 | 2.0 | $ 565.00 | $ 282.50 | Review NM Albuquerque OA and finalize minutes of meeting; review member emails in connection with same; correspond with trustee | $1,130.00 | $565.00 | 11:Business Operations and Governance | Joseph Kozlowski |
| 8/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to organizational considerations | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/4/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client regarding operations matters | $86.00 | $43.00 | 11:Business Operations and Governance | Mary Langsner |
| 8/4/2025 | 0.9 | $ 430.00 | $ 215.00 | Analyze considerations in light of transition of leadership | $387.00 | $193.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/5/2025 | 1.8 | $ 430.00 | $ 215.00 | Analyze operational considerations in light of transition | $774.00 | $387.00 | 11:Business Operations and Governance | Mary Langsner |
| 8/5/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with R. Andersen re transition matters. | $137.00 | $68.50 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 8/5/2025 | 1.0 | $ 85.00 | $ 42.50 | Research regarding Plymouth Medical | $85.00 | $42.50 | 11:Business Operations and Governance | Danielle Charlet |

8/11

Task Code 11
Business Operations and Governance

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/6/2025 | 1.0 | $ 565.00 | $ 282.50 | Review and analysis of corp docs based on Palubicki demands | $565.00 | $282.50 | 11:Business Operations and Governance | Joseph Kozlowski |
| 8/6/2025 | 1.3 | $ 430.00 | $ 215.00 | Analyze issues raised in connection with transition of leadership | $559.00 | $279.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/6/2025 | 1.0 | $ 565.00 | $ 282.50 | Work on Secretary of State changes per resolutions; review Secretary of State for each entity | $565.00 | $282.50 | 11:Business Operations and Governance | Joseph Kozlowski |
| 8/7/2025 | 0.2 | $ 565.00 | $ 282.50 | Confer with BK group re Palubicki actions/threats | $113.00 | $56.50 | 11:Business Operations and Governance | Joseph Kozlowski |
| 8/7/2025 | 0.5 | $ 430.00 | $ 215.00 | Analyze issues raised in connection with transition of leadership | $215.00 | $107.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/7/2025 | 0.2 | $ 565.00 | $ 282.50 | Amend Secretary of State filings per client responses | $113.00 | $56.50 | 11:Business Operations and Governance | Joseph Kozlowski |
| 8/7/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails and calls re B. Palubicki's interference with credit card processing | $137.00 | $68.50 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 8/8/2025 | 0.3 | $ 430.00 | $ 215.00 | Consider issues raised by transition of leadership | $129.00 | $64.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/8/2025 | 0.3 | $ 685.00 | $ 342.50 | Call and email with R. Andersen on employee termination matters | $205.50 | $102.75 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 8/8/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze issues raised in connection with operations and collection | $129.00 | $64.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues raised by Client respecting operational consideration | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/11/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to operational considerations | $129.00 | $64.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/12/2025 | 0.2 | $ 85.00 | $ 42.50 | Produce notebook for the Numale Employee Handbooks | $17.00 | $8.50 | 11:Business Operations and Governance | Danielle Charlet |

Task Code 11
Business Operations and Governance

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/12/2025 | 0.8 | $ 430.00 | $ 215.00 | Strategize respecting business operations and financials in light of leadership transition | $344.00 | $172.00 | 11:Business Operations and Governance | Mary Langsner |
| 8/12/2025 | 0.7 | $ 430.00 | $ 215.00 | Attend to operational concerns raised | $301.00 | $150.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/12/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with R. Andersen re accounting issues | $137.00 | $68.50 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 8/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare inquiry regarding operational consideration | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond respecting proposed accounting consideration | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze corporation governance considerations | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/14/2025 | 0.5 | $ 215.00 | $ 107.50 | Research status of NuMale entities in Nevada; Prepare Change of Registered Agent forms for: NuMale Corporation, Feliciano NuMale Nevada PLLC, NuMedical SC, NuMale Colorado SC, NuMale Florida TB PLLC, NuMale Nebraska LLC, NuMale New Mexico SC. | $107.50 | $53.75 | 11:Business Operations and Governance | Carie Tofanelli |
| 8/14/2025 | 0.1 | $ 565.00 | $ 282.50 | Work on corporate filings | $56.50 | $28.25 | 11:Business Operations and Governance | Joseph Kozlowski |
| 8/14/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze corporation considerations | $129.00 | $64.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze considerations in light of leadership transition | $86.00 | $43.00 | 11:Business Operations and Governance | Mary Langsner |
| 8/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to responsive correspondence respecting operational consideration advanced by terminated employee | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update respecting operational matters | $43.00 | $21.50 | 11:Business Operations and Governance | Mary Langsner |

Task Code 11
Business Operations and Governance

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/15/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze issues respecting operations | $172.00 | $86.00 | 11:Business Operations and Governance | Mary Langsner |
| 8/15/2025 | 0.2 | $ 215.00 | $ 107.50 | Prepare Statement of Change of Registered Agent forms for NuMale Corporation and Feliciano NuMale Nevada PLLC. | $43.00 | $21.50 | 11:Business Operations and Governance | Carie Tofanelli |
| 8/15/2025 | 0.5 | $ 430.00 | $ 215.00 | Attention to issues surrounding transition of leadership | $215.00 | $107.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/15/2025 | 0.8 | $ 430.00 | $ 215.00 | Research respecting patient financing matters | $344.00 | $172.00 | 11:Business Operations and Governance | Mary Langsner |
| 8/15/2025 | 0.4 | $ 685.00 | $ 342.50 | Send demand letter for reinstatement to RepeatMD | $274.00 | $137.00 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 8/15/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with Trustee re interruption of client financing for clinics | $137.00 | $68.50 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| | 83.0 | | | TOTAL | $43,557.50 | $21,778.75 | | |

Task Code 12
Disclosure Statement and Plan

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/1/2025 | 0.3 | $ 430.00 | $ 215.00 | Consider exclusivity considerations | $129.00 | $64.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 5/1/2025 | 1.5 | $ 995.00 | $ 497.50 | Outline plan, analysis of exclusivity issues, evaluate plan in connection with settlement discussions | $1,492.50 | $746.25 | 12:Disclosure Statement & Plan | Gregory Garman |
| 5/4/2025 | 0.1 | $ 995.00 | $ 497.50 | Call from Trustee | $99.50 | $49.75 | 12:Disclosure Statement & Plan | Gregory Garman |
| 5/8/2025 | 0.8 | $ 685.00 | $ 342.50 | Attention to substantive consolidation considerations. | $548.00 | $274.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 5/14/2025 | 1.0 | $ 430.00 | $ 215.00 | Outline with Client approach to potential plan structure | $430.00 | $215.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 5/15/2025 | 0.6 | $ 685.00 | $ 342.50 | Work on plan term sheet | $411.00 | $205.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 5/15/2025 | 0.3 | $ 430.00 | $ 215.00 | Begin to outline plan terms | $129.00 | $64.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 5/19/2025 | 0.4 | $ 685.00 | $ 342.50 | Plan analysis call with client | $274.00 | $137.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 5/21/2025 | 0.5 | $ 430.00 | $ 215.00 | Analyze issues raised by Client respecting potential Plan | $215.00 | $107.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 5/21/2025 | 1.1 | $ 685.00 | $ 342.50 | Revise term sheet | $753.50 | $376.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 5/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to disclosure statement considerations | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 5/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Strategize respecting Plan matters | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 5/28/2025 | 0.4 | $ 430.00 | $ 215.00 | Additional plan term considerations | $172.00 | $86.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review creditor analysis respecting proposed changes to term sheet | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/2/2025 | 0.5 | $ 995.00 | $ 497.50 | Review and extend supplemental drafts | $497.50 | $248.75 | 12:Disclosure Statement & Plan | Gregory Garman |
| 6/5/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze reorganization considerations | $129.00 | $64.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Dialogue related to term sheet | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/6/2025 | 1.1 | $ 685.00 | $ 342.50 | Prepare plan of reorganization. | $753.50 | $376.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 6/7/2025 | 2.2 | $ 685.00 | $ 342.50 | Prepare plan of reorganization | $1,507.00 | $753.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |

1/11

Task Code 12
Disclosure Statement and Plan

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues raised by Client inquiry | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/9/2025 | 1.2 | $ 685.00 | $ 342.50 | Prepare plan of reorganization. | $822.00 | $411.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 6/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze client query respecting sale considerations | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/17/2025 | 0.4 | $ 685.00 | $ 342.50 | Evaluate assets for liquidation analysis. | $274.00 | $137.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 6/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Begin to outline disclosure statement provisions | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/17/2025 | 0.3 | $ 995.00 | $ 497.50 | Outline plan concepts re security interest | $298.50 | $149.25 | 12:Disclosure Statement & Plan | Gregory Garman |
| 6/18/2025 | 0.3 | $ 995.00 | $ 497.50 | Call from Trustee | $298.50 | $149.25 | 12:Disclosure Statement & Plan | Gregory Garman |
| 6/20/2025 | 1.2 | $ 685.00 | $ 342.50 | Draft plan. | $822.00 | $411.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 6/20/2025 | 0.7 | $ 430.00 | $ 215.00 | Strategize respecting disclosure statement, plan considerations | $301.00 | $150.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/21/2025 | 4.6 | $ 685.00 | $ 342.50 | Prepare plan. | $3,151.00 | $1,575.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 6/21/2025 | 0.8 | $ 430.00 | $ 215.00 | Attend to plan considerations | $344.00 | $172.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to plan related developments | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/22/2025 | 2.3 | $ 685.00 | $ 342.50 | Draft plan of reorganization. | $1,575.50 | $787.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 6/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Continue preparing disclosure statement | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/23/2025 | 0.6 | $ 430.00 | $ 215.00 | Attend to term sheet, plan, disclosure statement considerations | $258.00 | $129.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting next steps | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/24/2025 | 3.5 | $ 430.00 | $ 215.00 | Attend to disclosure statement | $1,505.00 | $752.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/24/2025 | 2.1 | $ 685.00 | $ 342.50 | Prepare plan | $1,438.50 | $719.25 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 6/25/2025 | 2.8 | $ 430.00 | $ 215.00 | Continue preparing disclosure statement | $1,204.00 | $602.00 | 12:Disclosure Statement & Plan | Mary Langsner |

2/11

Task Code 12
Disclosure Statement and Plan

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Assist with plan | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/25/2025 | 0.8 | $ 995.00 | $ 497.50 | Attend to plan | $796.00 | $398.00 | 12:Disclosure Statement & Plan | Gregory Garman |
| 6/26/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to disclosure statement considerations | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/26/2025 | 1.8 | $ 430.00 | $ 215.00 | Continue preparing disclosure statement | $774.00 | $387.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/26/2025 | 0.4 | $ 430.00 | $ 215.00 | Strategize re client considerations as to plan, disclosure statement | $172.00 | $86.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/26/2025 | 0.6 | $ 685.00 | $ 342.50 | Call with client re plan | $411.00 | $205.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 6/27/2025 | 1.8 | $ 430.00 | $ 215.00 | Continue to work on disclosure statement | $774.00 | $387.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/27/2025 | 2.6 | $ 685.00 | $ 342.50 | Prepare plan | $1,781.00 | $890.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 6/28/2025 | 3.9 | $ 685.00 | $ 342.50 | Prepare plan of reorganization | $2,671.50 | $1,335.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 6/29/2025 | 6.4 | $ 685.00 | $ 342.50 | Draft plan | $4,384.00 | $2,192.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 6/29/2025 | 0.9 | $ 430.00 | $ 215.00 | Assist with Plan considerations | $387.00 | $193.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/29/2025 | 1.0 | $ 995.00 | $ 497.50 | Attend to plan | $995.00 | $497.50 | 12:Disclosure Statement & Plan | Gregory Garman |
| 6/30/2025 | 0.9 | $ 430.00 | $ 215.00 | Attend to disclosure statement draft | $387.00 | $193.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/30/2025 | 1.3 | $ 685.00 | $ 342.50 | Attention to preparation of disclosure statement and liquidation analysis. | $890.50 | $445.25 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 6/30/2025 | 4.7 | $ 430.00 | $ 215.00 | Attend to liquidation analyses | $2,021.00 | $1,010.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 6/30/2025 | 0.2 | $ 685.00 | $ 342.50 | Prepare liquidation trust agreement | $137.00 | $68.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 6/30/2025 | 0.8 | $ 685.00 | $ 342.50 | Call with client re plan | $548.00 | $274.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 6/30/2025 | 0.4 | $ 995.00 | $ 497.50 | Attend to liquidation analysis | $398.00 | $199.00 | 12:Disclosure Statement & Plan | Gregory Garman |
| 7/1/2025 | 4.7 | $ 430.00 | $ 215.00 | Supplement disclosure statement regarding substantive consolidation, treatment analyses | $2,021.00 | $1,010.50 | 12:Disclosure Statement & Plan | Mary Langsner |

3/11

Task Code 12
Disclosure Statement and Plan

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding approvals | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/1/2025 | 0.6 | $ 685.00 | $ 342.50 | Revise plan to incorporate client's comments. | $411.00 | $205.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/1/2025 | 0.4 | $ 685.00 | $ 342.50 | Review schedules to confirm executory contracts and cure amounts for plan. | $274.00 | $137.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/1/2025 | 1.5 | $ 685.00 | $ 342.50 | Review Sanchez comments to the plan and revise the plan. | $1,027.50 | $513.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/1/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to document revisions from opposing counsel | $129.00 | $64.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/1/2025 | 0.6 | $ 685.00 | $ 342.50 | Calls with client re plan. | $411.00 | $205.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/1/2025 | 2.5 | $ 995.00 | $ 497.50 | Attend to negotiations of settlement agreement and plan | $2,487.50 | $1,243.75 | 12:Disclosure Statement & Plan | Gregory Garman |
| 7/2/2025 | 0.5 | $ 430.00 | $ 215.00 | Attention to disclosure statement | $215.00 | $107.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/2/2025 | 0.6 | $ 685.00 | $ 342.50 | Review and provide comment on liquidation analysis for NuMale Florida. | $411.00 | $205.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/2/2025 | 0.4 | $ 430.00 | $ 215.00 | Supplement liquidation analysis | $172.00 | $86.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/2/2025 | 0.4 | $ 430.00 | $ 215.00 | Strategize regarding plan and disclosure statement | $172.00 | $86.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/2/2025 | 2.9 | $ 685.00 | $ 342.50 | Prepare liquidating trust agreement | $1,986.50 | $993.25 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/2/2025 | 0.6 | $ 995.00 | $ 497.50 | Discuss plan contents with individual settling defendants | $597.00 | $298.50 | 12:Disclosure Statement & Plan | Gregory Garman |
| 7/3/2025 | 0.4 | $ 685.00 | $ 342.50 | Discuss Beazley's initial high-level comments to plan. | $274.00 | $137.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/3/2025 | 0.8 | $ 430.00 | $ 215.00 | Attend to liquidation analysis | $344.00 | $172.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/3/2025 | 0.6 | $ 995.00 | $ 497.50 | Call to Trustee | $597.00 | $298.50 | 12:Disclosure Statement & Plan | Gregory Garman |
| 7/4/2025 | 0.4 | $ 430.00 | $ 215.00 | Work on liquidation analysis | $172.00 | $86.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Communication with Client respecting Plan revisions | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Pulliam Plan redline | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |

Task Code 12
Disclosure Statement and Plan

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/4/2025 | 1.8 | $ 995.00 | $ 497.50 | Negotiations over plan and settlement | $1,791.00 | $895.50 | 12:Disclosure Statement & Plan | Gregory Garman |
| 7/5/2025 | 0.4 | $ 685.00 | $ 342.50 | Review Ryan Andersen's comments to the plan and confer with client re same. | $274.00 | $137.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/5/2025 | 0.6 | $ 685.00 | $ 342.50 | Revise liquidation analysis for Numale Florida | $411.00 | $205.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/5/2025 | 1.2 | $ 685.00 | $ 342.50 | Revise liquidating trust agreement | $822.00 | $411.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/5/2025 | 1.6 | $ 685.00 | $ 342.50 | Review and provide comment on the disclosure statement. | $1,096.00 | $548.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to liquidation analyses | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/5/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to disclosure statement considerations | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/5/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze Plan considerations | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to liquidating trust considerations | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/5/2025 | 0.4 | $ 430.00 | $ 215.00 | Further supplement liquidation analysis exhibits | $172.00 | $86.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/5/2025 | 0.2 | $ 430.00 | $ 215.00 | Further supplement disclosure statement analyses | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/5/2025 | 3.0 | $ 995.00 | $ 497.50 | Review plan | $2,985.00 | $1,492.50 | 12:Disclosure Statement & Plan | Gregory Garman |
| 7/5/2025 | 0.2 | $ 995.00 | $ 497.50 | Call from Trustee | $199.00 | $99.50 | 12:Disclosure Statement & Plan | Gregory Garman |
| 7/6/2025 | 2.9 | $ 430.00 | $ 215.00 | Final liquidation analysis | $1,247.00 | $623.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to Plan considerations | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/7/2025 | 4.0 | $ 430.00 | $ 215.00 | Continued work on disclosure statement | $1,720.00 | $860.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/7/2025 | 0.4 | $ 685.00 | $ 342.50 | Review client's comments to the liquidating trust agreement and revise. | $274.00 | $137.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/7/2025 | 1.5 | $ 685.00 | $ 342.50 | Review and provide comment on liquidation analysis for all debtors | $1,027.50 | $513.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/7/2025 | 0.6 | $ 685.00 | $ 342.50 | Review revised version of the D. St. and provide additional comment | $411.00 | $205.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |

5/11

Task Code 12
Disclosure Statement and Plan

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/7/2025 | 0.3 | $ 430.00 | $ 215.00 | Review details respecting liquidating trust | $129.00 | $64.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to Plan considerations | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/7/2025 | 4.1 | $ 430.00 | $ 215.00 | Further work on liquidation analysis | $1,763.00 | $881.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/7/2025 | 0.9 | $ 430.00 | $ 215.00 | Work on confirmation schedule | $387.00 | $193.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/7/2025 | 0.4 | $ 995.00 | $ 497.50 | Discuss strategy re liquidating trust | $398.00 | $199.00 | 12:Disclosure Statement & Plan | Gregory Garman |
| 7/7/2025 | 0.2 | $ 995.00 | $ 497.50 | Call to Trustee | $199.00 | $99.50 | 12:Disclosure Statement & Plan | Gregory Garman |
| 7/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Update liquidation analysis in light of additional priority claim filed by governmental entity | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting plan considerations | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/8/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to liquidating trust agreement | $215.00 | $107.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/9/2025 | 1.2 | $ 430.00 | $ 215.00 | Attention to Disclosure Statement considerations | $516.00 | $258.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/9/2025 | 0.5 | $ 430.00 | $ 215.00 | Strategize respecting plan and disclosure statement | $215.00 | $107.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/9/2025 | 0.5 | $ 430.00 | $ 215.00 | Revise disclosure statement in light of negotiations changing | $215.00 | $107.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to Plan changes in light of differing posture of settlement negotiations | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/9/2025 | 1.2 | $ 430.00 | $ 215.00 | Continued attention to liquidation trust agreement | $516.00 | $258.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/9/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to alternate disclosure statement provisions in light of deal points changing | $215.00 | $107.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/10/2025 | 0.5 | $ 685.00 | $ 342.50 | Call with client re plan modifications | $342.50 | $171.25 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/10/2025 | 0.2 | $ 685.00 | $ 342.50 | Revise plan | $137.00 | $68.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/10/2025 | 0.6 | $ 430.00 | $ 215.00 | Continue preparing alternate provisions for disclosure statement | $258.00 | $129.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/10/2025 | 0.7 | $ 430.00 | $ 215.00 | Make conforming revisions to original disclosure statement based on opposing counsel input | $301.00 | $150.50 | 12:Disclosure Statement & Plan | Mary Langsner |

6/11

Task Code 12
Disclosure Statement and Plan

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting Plan matters | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/10/2025 | 0.4 | $ 995.00 | $ 497.50 | Discuss plan content with client | $398.00 | $199.00 | 12:Disclosure Statement & Plan | Gregory Garman |
| 7/13/2025 | 1.5 | $ 685.00 | $ 342.50 | Revise plan of reorganization. | $1,027.50 | $513.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/13/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to Plan considerations | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/13/2025 | 0.3 | $ 995.00 | $ 497.50 | Discuss plan content | $298.50 | $149.25 | 12:Disclosure Statement & Plan | Gregory Garman |
| 7/14/2025 | 2.1 | $ 685.00 | $ 342.50 | Revise plan | $1,438.50 | $719.25 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Update disclosure statement | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/15/2025 | 1.5 | $ 685.00 | $ 342.50 | Revise plan. | $1,027.50 | $513.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider issues pertinent to supplementing disclosure statement | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to Plan considerations | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Review plan redlines | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/16/2025 | 1.1 | $ 430.00 | $ 215.00 | Supplement disclosure statement | $473.00 | $236.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/16/2025 | 0.6 | $ 430.00 | $ 215.00 | Plan considerations | $258.00 | $129.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/16/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider liquidation analysis considerations | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/16/2025 | 0.5 | $ 430.00 | $ 215.00 | Attention to Plan | $215.00 | $107.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/16/2025 | 1.2 | $ 685.00 | $ 342.50 | Revise plan | $822.00 | $411.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/16/2025 | 5.1 | $ 685.00 | $ 342.50 | Revise disclosure statement | $3,493.50 | $1,746.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/16/2025 | 0.3 | $ 685.00 | $ 342.50 | Call with client re plan | $205.50 | $102.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/16/2025 | 0.4 | $ 685.00 | $ 342.50 | Call re plan | $274.00 | $137.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |

Task Code 12
Disclosure Statement and Plan

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/16/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare motion for conditional approval | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/17/2025 | 5.6 | $ 430.00 | $ 215.00 | Continue preparing motion for conditional approval | $2,408.00 | $1,204.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/17/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with client re revised plan terms | $137.00 | $68.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/17/2025 | 0.7 | $ 430.00 | $ 215.00 | Strategize respecting plan matters | $301.00 | $150.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/17/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to Plan revisions | $129.00 | $64.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/18/2025 | 0.4 | $ 685.00 | $ 342.50 | Revise conditional approval of disclosure statement documents. | $274.00 | $137.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/18/2025 | 0.9 | $ 430.00 | $ 215.00 | Strategize respecting plan, disclosure statement, other confirmation-related papers | $387.00 | $193.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/18/2025 | 0.3 | $ 430.00 | $ 215.00 | Strategize respecting final plan, DS considerations | $129.00 | $64.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/19/2025 | 0.8 | $ 685.00 | $ 342.50 | Revise plan with changes to settlement terms. | $548.00 | $274.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/19/2025 | 0.7 | $ 685.00 | $ 342.50 | Revised disclosure statement to be consistent with revised plan. | $479.50 | $239.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/20/2025 | 2.7 | $ 685.00 | $ 342.50 | Revise global settlement agreement, plan, disclosure statement. | $1,849.50 | $924.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/20/2025 | 0.9 | $ 685.00 | $ 342.50 | Call with client re amendments to global settlement agreement and plan. | $616.50 | $308.25 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to select disclosure statement revisions | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/21/2025 | 2.6 | $ 430.00 | $ 215.00 | Attend to supplemented liquidation analysis, claim considerations re plan | $1,118.00 | $559.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Review analysis respecting Plan | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/21/2025 | 0.2 | $ 685.00 | $ 342.50 | Add additional litigation claims to preserved claims in the plan. | $137.00 | $68.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to 363 considerations regarding Plan | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/21/2025 | 0.4 | $ 430.00 | $ 215.00 | Outline solicitation considerations | $172.00 | $86.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/21/2025 | 0.6 | $ 685.00 | $ 342.50 | Attention to plan solicitation matters | $411.00 | $205.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |

Task Code 12
Disclosure Statement and Plan

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with counsel respecting Plan matters | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/21/2025 | 0.5 | $ 995.00 | $ 497.50 | Call to Trustee | $497.50 | $248.75 | 12:Disclosure Statement & Plan | Gregory Garman |
| 7/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Review proposal regarding language | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/22/2025 | 3.2 | $ 430.00 | $ 215.00 | Outline solicitation analyses | $1,376.00 | $688.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Supplement liquidation analysis | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Review correspondence respecting revisions | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/23/2025 | 4.2 | $ 430.00 | $ 215.00 | Attend to solicitation considerations | $1,806.00 | $903.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/23/2025 | 0.6 | $ 685.00 | $ 342.50 | Call with Sanchez's counsel re settlement agreement and plan. | $411.00 | $205.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Review correspondence respecting counterparty review | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/24/2025 | 1.5 | $ 685.00 | $ 342.50 | Revise motion for conditional approval of the disclosure statement and exhibits. | $1,027.50 | $513.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/24/2025 | 1.5 | $ 430.00 | $ 215.00 | Revise conditional approval motion | $645.00 | $322.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/24/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare for and attend settlement discussion with counsel | $129.00 | $64.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications from Client respecting Plan matters | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/24/2025 | 1.3 | $ 430.00 | $ 215.00 | Final solicitation spreadsheet | $559.00 | $279.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications respecting settlement revisions | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to plan and disclosure statement developments | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/25/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to revisions to disclosure statement | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/25/2025 | 0.2 | $ 430.00 | $ 215.00 | Refine conditional approval motion moving papers | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/25/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with R. Anderson re plan, settlement agreement, and transition issues | $137.00 | $68.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |

Task Code 12
Disclosure Statement and Plan

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to 363 motion analysis per Plan | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/25/2025 | 0.3 | $ 685.00 | $ 342.50 | Revise plan, disclosure statement, and settlement agreement to address comments from S. Scow | $205.50 | $102.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/25/2025 | 0.2 | $ 685.00 | $ 342.50 | Review additional client comments to plan and settlement agreement and incorporate | $137.00 | $68.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/27/2025 | 0.6 | $ 685.00 | $ 342.50 | Review and provide comment on solicitation spreadsheet | $411.00 | $205.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/27/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to solicitation considerations | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/28/2025 | 0.6 | $ 430.00 | $ 215.00 | Attention to solicitation considerations | $258.00 | $129.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/28/2025 | 0.4 | $ 685.00 | $ 342.50 | Attention to solicitation | $274.00 | $137.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/28/2025 | 0.3 | $ 430.00 | $ 215.00 | Strategize respecting Plan considerations | $129.00 | $64.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/28/2025 | 1.7 | $ 430.00 | $ 215.00 | Final motion for conditional approval | $731.00 | $365.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to conforming DS revisions | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to conforming Plan revisions | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting numerical detail | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting revisions | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/29/2025 | 0.2 | $ 685.00 | $ 342.50 | Revise plan | $137.00 | $68.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/29/2025 | 5.0 | $ 995.00 | $ 497.50 | Attend to confirmation issues | $4,975.00 | $2,487.50 | 12:Disclosure Statement & Plan | Gregory Garman |
| 7/30/2025 | 5.5 | $ 685.00 | $ 342.50 | Revise plan and settlement agreement and series of calls and emails with settlement parties re same. | $3,767.50 | $1,883.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Refine declaration in support of conditional approval | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/30/2025 | 0.3 | $ 685.00 | $ 342.50 | Revise conditional approval of the disclosure statement documents. | $205.50 | $102.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/30/2025 | 0.7 | $ 430.00 | $ 215.00 | Disclosure Statement review | $301.00 | $150.50 | 12:Disclosure Statement & Plan | Mary Langsner |

Task Code 12
Disclosure Statement and Plan

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|--------------------|--------------------|-----------|--------------|
| 7/30/2025 | 2.1 | $ 685.00 | $ 342.50 | Revise disclosure statement and 9019 motion and circulate to all parties to the settlement agreement. | $1,438.50 | $719.25 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/30/2025 | 0.2 | 430.00 | 215.00 | Review communication respecting plan, related matters | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/30/2025 | 0.2 | 995.00 | 497.50 | Discussions with Sanchez counsel | $199.00 | $99.50 | 12:Disclosure Statement & Plan | Gregory Garman |
| 7/30/2025 | 0.3 | 995.00 | 497.50 | Meeting re solicitation process | $298.50 | $149.25 | 12:Disclosure Statement & Plan | Gregory Garman |
| 7/31/2025 | 1.2 | 430.00 | 215.00 | Final conditional approval papers | $516.00 | $258.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/31/2025 | 0.9 | 685.00 | 342.50 | Review and address comments to plan and disclosure statement provided by Sanchez and Beazley's counsel. | $616.50 | $308.25 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 7/31/2025 | 0.8 | 430.00 | 215.00 | Review further proposed changes incoming from Beazley | $344.00 | $172.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/31/2025 | 0.1 | 430.00 | 215.00 | Communications with Sanchez counsel | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/31/2025 | 1.3 | 430.00 | 215.00 | Final exhibits to Disclosure statement | $559.00 | $279.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/31/2025 | 0.2 | 430.00 | 215.00 | Review communications with Beazley counsel, others on status | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 7/31/2025 | 0.3 | 995.00 | 497.50 | Telephone call with Sanchez counsel re confirmation process | $298.50 | $149.25 | 12:Disclosure Statement & Plan | Gregory Garman |
| 8/1/2025 | 0.2 | 430.00 | 215.00 | Review opposing counsel's correspondence respecting approvals | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 8/5/2025 | 0.6 | 685.00 | 342.50 | Attention to solicitation matters. | $411.00 | $205.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 8/6/2025 | 0.8 | 995.00 | 497.50 | Attend to confirmation strategy | $796.00 | $398.00 | 12:Disclosure Statement & Plan | Gregory Garman |
| 8/6/2025 | 0.7 | 995.00 | 497.50 | Prepare for and zoom with Beazley re confirmation | $696.50 | $348.25 | 12:Disclosure Statement & Plan | Gregory Garman |
| 8/11/2025 | 0.2 | 430.00 | 215.00 | Confirm solicitation respecting counterparties | $86.00 | $43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 8/11/2025 | 0.1 | 430.00 | 215.00 | Analyze sale considerations | $43.00 | $21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 8/11/2025 | 1.1 | 995.00 | 497.50 | Analysis and develop strategy re 363 sale | $1,094.50 | $547.25 | 12:Disclosure Statement & Plan | Gregory Garman |
| | 189.9 | | | TOTAL | $115,453.00 | $57,726.50 | | |

Task Code 13
Confirmation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare revised confirmation schedule | $43.00 | $21.50 | 13:Confirmation | Mary Langsner |
| 7/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to revised confirmation schedule | $43.00 | $21.50 | 13:Confirmation | Mary Langsner |
| 7/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to confirmation considerations | $43.00 | $21.50 | 13:Confirmation | Mary Langsner |
| 7/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding confirmation considerations | $43.00 | $21.50 | 13:Confirmation | Mary Langsner |
| 7/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to confirmation considerations | $43.00 | $21.50 | 13:Confirmation | Mary Langsner |
| 7/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to confirmation preparations | $86.00 | $43.00 | 13:Confirmation | Mary Langsner |
| 7/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to confirmation calendar | $43.00 | $21.50 | 13:Confirmation | Mary Langsner |
| 7/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Assist with hearing preparation | $43.00 | $21.50 | 13:Confirmation | Mary Langsner |
| 7/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to confirmation considerations | $43.00 | $21.50 | 13:Confirmation | Mary Langsner |
| 7/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to solicitation considerations | $86.00 | $43.00 | 13:Confirmation | Mary Langsner |
| 8/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to solicitation sheet | $43.00 | $21.50 | 13:Confirmation | Mary Langsner |
| 8/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Update solicitation tracking in light of Court's order granting stipulated claim treatment | $43.00 | $21.50 | 13:Confirmation | Mary Langsner |
| 8/5/2025 | 1.4 | $ 430.00 | $ 215.00 | Attend to solicitation considerations | $602.00 | $301.00 | 13:Confirmation | Mary Langsner |
| 8/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to solicitation considerations | $86.00 | $43.00 | 13:Confirmation | Mary Langsner |
| 8/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Court's notice respecting hearing | $43.00 | $21.50 | 13:Confirmation | Mary Langsner |
| 8/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to confirmation hearing issues | $43.00 | $21.50 | 13:Confirmation | Mary Langsner |
| 8/11/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with L. Bencoe re confirmation hearing | $68.50 | $34.25 | 13:Confirmation | Talitha Gray Kozlowski |
| 8/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to confirmation hearing considerations | $43.00 | $21.50 | 13:Confirmation | Mary Langsner |
| | 3.4 | | | **TOTAL** | **$1,487.50** | **$743.75** | | |

1/1

Task Code 15
2004 Exams and Discovery

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider discovery considerations | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 4/10/2025 | 0.4 | $ 685.00 | $ 342.50 | Attention to discovery improperly issued by Beazley in NuMale. | $274.00 | $137.00 | 15:2004 Exams and Discovery | Talitha Gray Kozlowski |
| 4/10/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to objection respecting discovery | $215.00 | $107.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 4/10/2025 | 0.2 | $ 995.00 | $ 497.50 | Meeting to consider discovery | $199.00 | $99.50 | 15:2004 Exams and Discovery | Gregory Garman |
| 4/11/2025 | 0.5 | $ 430.00 | $ 215.00 | Attention to discovery considerations in light of Beazley pressing for discovery after Court ruled it would determine later if discovery is needed | $215.00 | $107.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 4/11/2025 | 0.3 | $ 685.00 | $ 342.50 | Revise letter objecting to discovery propounded by Beasley upon Debtor. | $205.50 | $102.75 | 15:2004 Exams and Discovery | Talitha Gray Kozlowski |
| 5/13/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to turnover of client file in Howard & Howard litigation | $137.00 | $68.50 | 15:2004 Exams and Discovery | Talitha Gray Kozlowski |
| 5/13/2025 | 0.2 | $ 430.00 | $ 215.00 | Dictate preparations of subpoena to investigate representations re alleged secured creditor | $86.00 | $43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 5/15/2025 | 0.5 | $ 430.00 | $ 215.00 | Prepare subpoena to obtain copies of agreement with debtor(s) and alleged secured creditor | $215.00 | $107.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 5/15/2025 | 0.2 | $ 685.00 | $ 342.50 | Review and provide comment on document subpoena. | $137.00 | $68.50 | 15:2004 Exams and Discovery | Talitha Gray Kozlowski |
| 5/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Oversee and direct noticing of subpoena | $86.00 | $43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Issue notice of subpoena | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 5/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Review subpoena response from Secured Lender Solutions | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 5/22/2025 | 0.9 | $ 430.00 | $ 215.00 | Research (0.2) and prepare discovery aimed at potential lienholders (0.7) | $387.00 | $193.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 5/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Final subpoenas to alleged lienholders | $86.00 | $43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 5/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of notice of subpoenas | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 6/3/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues posed by Corporation Services Company registered agent refusing service of subpoena | $86.00 | $43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 6/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Inquire status on responses to subpoenas, service and update | $86.00 | $43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 6/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze refusal of Wolters Kluwer to comply with Trustee's subpoena | $86.00 | $43.00 | 15:2004 Exams and Discovery | Mary Langsner |

Task Code 15
2004 Exams and Discovery

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze response of Wolters Kluwer regarding notice | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 6/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate meet and confer letters to follow up with subpoena witnesses who did not respond | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 6/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Confirm service of final subpoena and consider follow up | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 6/17/2025 | 0.9 | $ 430.00 | $ 215.00 | Final meet and confer letters | $387.00 | $193.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 6/17/2025 | 0.6 | $ 995.00 | $ 497.50 | Attend to discovery fight | $597.00 | $298.50 | 15:2004 Exams and Discovery | Gregory Garman |
| 7/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Evaluate belated rejection of service of process by registered agent | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 7/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Review belated response to subpoena | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 7/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to considerations respecting outstanding discovery issued by Trustee | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 7/29/2025 | 0.6 | $ 430.00 | $ 215.00 | Prepare discovery papers | $258.00 | $129.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 7/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider discovery considerations | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 7/30/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with counsel for Beazley re Palubicki 2004 exam | $68.50 | $34.25 | 15:2004 Exams and Discovery | Talitha Gray Kozlowski |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review correspondence respecting 2004 examination | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 7/30/2025 | 0.5 | $ 995.00 | $ 497.50 | Attend to discovery strategy | $497.50 | $248.75 | 15:2004 Exams and Discovery | Gregory Garman |
| 7/31/2025 | 0.1 | $ 430.00 | $ 215.00 | Litigation hold considerations | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 7/31/2025 | 0.1 | $ 430.00 | $ 215.00 | Review counsel's request for coordination respecting examination | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider discovery considerations | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Potential discovery considerations | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/5/2025 | 0.7 | $ 685.00 | $ 342.50 | Discussion re investigation into B. Palubicki and C. Feliciano and discovery. | $479.50 | $239.75 | 15:2004 Exams and Discovery | Talitha Gray Kozlowski |
| 8/5/2025 | 1.2 | $ 430.00 | $ 215.00 | Attend to additional 2004 examination considerations | $516.00 | $258.00 | 15:2004 Exams and Discovery | Mary Langsner |

Task Code 15
2004 Exams and Discovery

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze discovery considerations | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/9/2025 | 0.3 | $ 430.00 | $ 215.00 | Consider discovery matters | $129.00 | $64.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/11/2025 | 0.7 | $ 430.00 | $ 215.00 | Analyze discovery considerations | $301.00 | $150.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/11/2025 | 0.9 | $ 685.00 | $ 342.50 | Attention to 2004 discovery, tax returns, and other discovery matters | $616.50 | $308.25 | 15:2004 Exams and Discovery | Talitha Gray Kozlowski |
| 8/12/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze discovery considerations | $172.00 | $86.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/12/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to accountant 2004 | $137.00 | $68.50 | 15:2004 Exams and Discovery | Talitha Gray Kozlowski |
| 8/12/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare additional 2004 examination related documents | $86.00 | $43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/12/2025 | 1.4 | $ 430.00 | $ 215.00 | Prepare additional discovery | $602.00 | $301.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to dialogue regarding forthcoming examinations | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/13/2025 | 0.3 | $ 430.00 | $ 215.00 | Strategize respecting discovery considerations | $129.00 | $64.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/13/2025 | 1.8 | $ 430.00 | $ 215.00 | Review and analyze documents produced in furtherance of preparing additional discovery to accountant | $774.00 | $387.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/13/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with S. Craig re scheduling of B. Palubicki deposition | $68.50 | $34.25 | 15:2004 Exams and Discovery | Talitha Gray Kozlowski |
| 8/13/2025 | 0.6 | $ 685.00 | $ 342.50 | Attention to scheduling 2004 exams and subpoenas | $411.00 | $205.50 | 15:2004 Exams and Discovery | Talitha Gray Kozlowski |
| 8/13/2025 | 0.7 | $ 430.00 | $ 215.00 | Attend to discovery considerations | $301.00 | $150.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/13/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to tax and financial discovery considerations | $129.00 | $64.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/13/2025 | 1.0 | $ 430.00 | $ 215.00 | Prepare additional subpoenas | $430.00 | $215.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/13/2025 | 0.5 | $ 430.00 | $ 215.00 | Review additional materials in discovery | $215.00 | $107.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/14/2025 | 1.4 | $ 430.00 | $ 215.00 | Continued discovery and analysis in support of Trustee's investigation | $602.00 | $301.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/14/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with L. Bencoe re Palubicki 2004 | $68.50 | $34.25 | 15:2004 Exams and Discovery | Talitha Gray Kozlowski |

3/4

Task Code 15
2004 Exams and Discovery

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/14/2025 | 0.9 | $ 430.00 | $ 215.00 | Prepare additional 2004 examinations, subpoenas | $387.00 | $193.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Oversee and direct research regarding Debtor documents | $86.00 | $43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/14/2025 | 1.3 | $ 430.00 | $ 215.00 | Discovery research respecting debtor accounts | $559.00 | $279.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/14/2025 | 2.0 | $ 85.00 | $ 42.50 | Compile bank account information for investigation | $170.00 | $85.00 | 15:2004 Exams and Discovery | Danielle Charlet |
| 8/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Reach out to counsel respecting discovery | $86.00 | $43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with representative, counsel regarding discovery considerations | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/15/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to discovery considerations | $215.00 | $107.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Review discovery related communications | $86.00 | $43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to follow up regarding 2004 applications' orders | $86.00 | $43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/15/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with S. Craig re Rule 2004 exams and additional discovery | $137.00 | $68.50 | 15:2004 Exams and Discovery | Talitha Gray Kozlowski |
| 8/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Review correspondence respecting discovery matters | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Review information respecting 2004 examination orders | $43.00 | $21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| | **28.2** | | | **TOTAL** | **$13,190.50** | **$6,595.25** | | |

Task Code 19
Avoidance Actions and Adversary Proceedings

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 4/14/2025 | 0.7 | $ 995.00 | $ 497.50 | Analysis of potential litigation claims against Debtors insiders | $696.50 | $348.25 | 19:Avoidance Actions and Adversary Proceedings | Gregory Garman |
| 4/18/2025 | 2.7 | $ 995.00 | $ 497.50 | Analysis of bad faith claims | $2,686.50 | $1,343.25 | 19:Avoidance Actions and Adversary Proceedings | Gregory Garman |
| 4/18/2025 | 0.2 | $ 995.00 | $ 497.50 | Analysis of Claims against insiders | $199.00 | $99.50 | 19:Avoidance Actions and Adversary Proceedings | Gregory Garman |
| 4/19/2025 | 2.7 | $ 995.00 | $ 497.50 | Analysis of bad faith claims | $2,686.50 | $1,343.25 | 19:Avoidance Actions and Adversary Proceedings | Gregory Garman |
| 5/16/2025 | 0.6 | $ 685.00 | $ 342.50 | Attention to analysis of declaratory relief claims re property of the estate. | $411.00 | $205.50 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 5/16/2025 | 1.0 | $ 430.00 | $ 215.00 | Assist with research regarding new litigation | $430.00 | $215.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 5/16/2025 | 2.6 | $ 480.00 | $ 240.00 | Review case information to prepare bad faith complaint. | $1,248.00 | $624.00 | 19:Avoidance Actions and Adversary Proceedings | Jared Sechrist |
| 5/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Considerations respecting insurer complaint | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 5/19/2025 | 1.2 | $ 685.00 | $ 342.50 | Attention to claims against individual owners in furtherance of settlement discussions. | $822.00 | $411.00 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |

Task Code 19
Avoidance Actions and Adversary Proceedings

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/19/2025 | 0.5 | $ 430.00 | $ 215.00 | Attention to removal considerations | $215.00 | $107.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 5/20/2025 | 0.6 | $ 685.00 | $ 342.50 | Analysis re claims against insiders | $411.00 | $205.50 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 5/20/2025 | 0.6 | $ 85.00 | $ 42.50 | Research regarding NuMale principals | $51.00 | $25.50 | 19:Avoidance Actions and Adversary Proceedings | Danielle Charlet |
| 5/20/2025 | 0.6 | $ 430.00 | $ 215.00 | Attention to development of adversary claims | $258.00 | $129.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 5/20/2025 | 0.5 | $ 685.00 | $ 342.50 | Attention to development of claims against Brad Palubicki, Carlos Feliciano, Justin Pulliam, Christopher Asandra | $342.50 | $171.25 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 5/20/2025 | 2.4 | $ 395.00 | $ 197.50 | Review and analysis of documents and case background. | $948.00 | $474.00 | 19:Avoidance Actions and Adversary Proceedings | David Gamble |
| 5/20/2025 | 3.0 | $ 995.00 | $ 497.50 | Attend to insurance issues | $2,985.00 | $1,492.50 | 19:Avoidance Actions and Adversary Proceedings | Gregory Garman |
| 5/21/2025 | 7.7 | $ 395.00 | $ 197.50 | Research and analysis regarding potential causes of action to assert (2.8); Outline and Draft Adversary Proceeding Complaint (4.9). | $3,041.50 | $1,520.75 | 19:Avoidance Actions and Adversary Proceedings | David Gamble |
| 5/22/2025 | 5.1 | $ 395.00 | $ 197.50 | Draft Adversary Proceeding Complaint. | $2,014.50 | $1,007.25 | 19:Avoidance Actions and Adversary Proceedings | David Gamble |

2/16

Task Code 19
Avoidance Actions and Adversary Proceedings

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/23/2025 | 5.8 | $ 395.00 | $ 197.50 | Supplement Adversary Proceeding Complaint. | $2,291.00 | $1,145.50 | 19:Avoidance Actions and Adversary Proceedings | David Gamble |
| 5/26/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze and review draft complaint | $86.00 | $43.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 5/26/2025 | 3.7 | $ 995.00 | $ 497.50 | Attend to litigation, draft complaint against debtors out of possession | $3,681.50 | $1,840.75 | 19:Avoidance Actions and Adversary Proceedings | Gregory Garman |
| 5/27/2025 | 0.9 | $ 430.00 | $ 215.00 | Attention to draft adversary complaint | $387.00 | $193.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 5/27/2025 | 0.7 | $ 685.00 | $ 342.50 | Revise complaint against Christopher Asandra, Carlos Feliciano, Brad Palubicki, Justin Pulliam | $479.50 | $239.75 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 5/27/2025 | 0.7 | $ 995.00 | $ 497.50 | Review and revise adversary complaint | $696.50 | $348.25 | 19:Avoidance Actions and Adversary Proceedings | Gregory Garman |
| 5/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to complaint considerations | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 5/29/2025 | 7.2 | $ 430.00 | $ 215.00 | Supplement draft complaint against individual defendants for malfeasances, avoidance, fraudulent transfer, breach of fiduciary duty, declaratory relief | $3,096.00 | $1,548.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 5/29/2025 | 2.4 | $ 480.00 | $ 240.00 | Review and analyze Arch, Chubb, and Beazley policies to assess coverage issues. | $1,152.00 | $576.00 | 19:Avoidance Actions and Adversary Proceedings | Jared Sechrist |

3/16

Task Code 19
Avoidance Actions and Adversary Proceedings

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/30/2025 | 0.3 | $ 430.00 | $ 215.00 | Assist with research respecting adversary complaint additional considerations | $129.00 | $64.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 5/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues posed by nature of claims against individual defendants | $86.00 | $43.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 5/30/2025 | 1.2 | $ 480.00 | $ 240.00 | Review additional bad faith information | $576.00 | $288.00 | 19:Avoidance Actions and Adversary Proceedings | Jared Sechrist |
| 6/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide additional detail regarding prospective dispute re insurance complaint | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 6/3/2025 | 0.7 | $ 995.00 | $ 497.50 | Attend to adversary claims against insiders | $696.50 | $348.25 | 19:Avoidance Actions and Adversary Proceedings | Gregory Garman |
| 6/4/2025 | 0.4 | $ 685.00 | $ 342.50 | Attention to bad faith insurance complaint against Beazley. | $274.00 | $137.00 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 6/4/2025 | 1.8 | $ 480.00 | $ 240.00 | Legal research re bad faith claim against Beazley. | $864.00 | $432.00 | 19:Avoidance Actions and Adversary Proceedings | Jared Sechrist |
| 6/5/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to insurance demand letter | $215.00 | $107.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 6/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Review insurer correspondence | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |

Task Code 19
Avoidance Actions and Adversary Proceedings

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/5/2025 | 2.8 | $ 480.00 | $ 240.00 | Prepare complaint for bad faith claim against Beazley. | $1,344.00 | $672.00 | 19:Avoidance Actions and Adversary Proceedings | Jared Sechrist |
| 6/6/2025 | 2.2 | $ 375.00 | $ 187.50 | Analyze financial documents in preparation for adversary complaints | $825.00 | $412.50 | 19:Avoidance Actions and Adversary Proceedings | Joseph Benevento |
| 6/6/2025 | 1.4 | $ 430.00 | $ 215.00 | Research respecting adversary considerations | $602.00 | $301.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 6/6/2025 | 0.5 | $ 685.00 | $ 342.50 | Attention to preparing claims to preference actions and other claims. | $342.50 | $171.25 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 6/6/2025 | 1.0 | $ 395.00 | $ 197.50 | Strategize regarding potential new adversary proceedings (0.3); Review Kalamata information and documents (0.7). | $395.00 | $197.50 | 19:Avoidance Actions and Adversary Proceedings | David Gamble |
| 6/6/2025 | 2.3 | $ 480.00 | $ 240.00 | Continue complaint for bad faith claim against Beazley. | $1,104.00 | $552.00 | 19:Avoidance Actions and Adversary Proceedings | Jared Sechrist |
| 6/8/2025 | 5.5 | $ 395.00 | $ 197.50 | Work on demand letter to Kalamata (0.9); find and analyze schedules, SOFAs, and other documents for same (1.6); Outline and work on MCA adversary proceeding (3.0). | $2,172.50 | $1,086.25 | 19:Avoidance Actions and Adversary Proceedings | David Gamble |
| 6/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to analysis of preferences | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 6/9/2025 | 0.4 | $ 430.00 | $ 215.00 | Research regarding financial records | $172.00 | $86.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |

Task Code 19
Avoidance Actions and Adversary Proceedings

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/9/2025 | 0.6 | $ 685.00 | $ 342.50 | Revise demand letter to Kalamata. | $411.00 | $205.50 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 6/10/2025 | 0.4 | $ 685.00 | $ 342.50 | Attention to adversary complaints against Top Tier and other MCA lenders | $274.00 | $137.00 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 6/10/2025 | 1.6 | $ 430.00 | $ 215.00 | Assist with avoidance action preparations | $688.00 | $344.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 6/10/2025 | 5.6 | $ 375.00 | $ 187.50 | Review financials for preference analysis | $2,100.00 | $1,050.00 | 19:Avoidance Actions and Adversary Proceedings | Joseph Benevento |
| 6/10/2025 | 1.7 | $ 685.00 | $ 342.50 | Revise complaint against JUSTIN PULLIAM, CHRISTOPHER ASANDRA, BRAD PALUBICKI, and  CARLOS FELICIANO | $1,164.50 | $582.25 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 6/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding adversary considerations | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 6/10/2025 | 0.1 | $ 685.00 | $ 342.50 | Circulate draft complaint to D. Riggi | $68.50 | $34.25 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 6/10/2025 | 1.4 | $ 395.00 | $ 197.50 | Review additional filings, claims and pleadings relating to Kalamata (0.7); Edit and revise demand letter to Kalamata (0.7) | $553.00 | $276.50 | 19:Avoidance Actions and Adversary Proceedings | David Gamble |
| 6/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Assist with adversary litigation considerations | $86.00 | $43.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |

Task Code 19
Avoidance Actions and Adversary Proceedings

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 6/11/2025 | 4.9 | $ 395.00 | $ 197.50 | Review filings, facts, and documents for Adversary Complaint against Fox Funding Group LLC (1.4); Draft Adversary Complaint against Fox Funding Group LLC (3.5). | $1,935.50 | $967.75 | 19:Avoidance Actions and Adversary Proceedings | David Gamble |
| 6/12/2025 | 1.6 | $ 430.00 | $ 215.00 | Attention to adversary complaint | $688.00 | $344.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 6/12/2025 | 4.6 | $ 395.00 | $ 197.50 | Work on Adversary Complaint against Fox Funding Group LLC. | $1,817.00 | $908.50 | 19:Avoidance Actions and Adversary Proceedings | David Gamble |
| 6/16/2025 | 2.0 | $ 375.00 | $ 187.50 | Supplement review of financials for preference analysis | $750.00 | $375.00 | 19:Avoidance Actions and Adversary Proceedings | Joseph Benevento |
| 6/16/2025 | 0.2 | $ 430.00 | $ 215.00 | Review analysis respecting preferences | $86.00 | $43.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 6/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Review correspondence with Kalamata concerning nonresponse to demand | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 6/16/2025 | 1.3 | $ 995.00 | $ 497.50 | Analysis and evaluation of affirmative claims | $1,293.50 | $646.75 | 19:Avoidance Actions and Adversary Proceedings | Gregory Garman |
| 6/17/2025 | 0.5 | $ 685.00 | $ 342.50 | Review cases relating to ownership of bad faith insurance claim. | $342.50 | $171.25 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 6/17/2025 | 4.6 | $ 375.00 | $ 187.50 | Prepare summary of financials for preference analysis | $1,725.00 | $862.50 | 19:Avoidance Actions and Adversary Proceedings | Joseph Benevento |

7/16

Task Code 19
Avoidance Actions and Adversary Proceedings

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 6/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to adversary considerations | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 6/17/2025 | 0.4 | $ 995.00 | $ 497.50 | Discuss potential preference actions | $398.00 | $199.00 | 19:Avoidance Actions and Adversary Proceedings | Gregory Garman |
| 6/18/2025 | 0.6 | $ 430.00 | $ 215.00 | Continue preparing MCA complaint | $258.00 | $129.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 6/18/2025 | 0.3 | $ 375.00 | $ 187.50 | Supplement summary of financials for preference analysis | $112.50 | $56.25 | 19:Avoidance Actions and Adversary Proceedings | Joseph Benevento |
| 6/20/2025 | 3.8 | $ 430.00 | $ 215.00 | Final work on draft complaint | $1,634.00 | $817.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 6/20/2025 | 2.5 | $ 375.00 | $ 187.50 | Further supplement analysis of financials for preference analysis | $937.50 | $468.75 | 19:Avoidance Actions and Adversary Proceedings | Joseph Benevento |
| 7/3/2025 | 0.2 | $ 430.00 | $ 215.00 | Complaint considerations | $86.00 | $43.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/4/2025 | 2.4 | $ 685.00 | $ 342.50 | Revise complaint against Brad Palubicki. | $1,644.00 | $822.00 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 7/4/2025 | 2.6 | $ 430.00 | $ 215.00 | Final complaint against Mr. Palubicki | $1,118.00 | $559.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |

Task Code 19
Avoidance Actions and Adversary Proceedings

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/4/2025 | 0.5 | $ 430.00 | $ 215.00 | Research respecting DOPs principals | $215.00 | $107.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/4/2025 | 0.4 | $ 430.00 | $ 215.00 | Communications with Client respecting pending matters | $172.00 | $86.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/4/2025 | 0.5 | $ 685.00 | $ 342.50 | Series of emails regarding complaint against Palubicki | $342.50 | $171.25 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 7/5/2025 | 0.6 | $ 685.00 | $ 342.50 | Prepare amended complaint against Palubiki | $411.00 | $205.50 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 7/5/2025 | 0.2 | $ 430.00 | $ 215.00 | Assist with amended complaint considerations | $86.00 | $43.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/5/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze additional issues regarding complaint | $86.00 | $43.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Mr. Palubicki's email | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/7/2025 | 0.7 | $ 685.00 | $ 342.50 | Revise amended complaint. | $479.50 | $239.75 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 7/7/2025 | 0.4 | $ 430.00 | $ 215.00 | Address issues related to parties to adversary | $172.00 | $86.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |

Task Code 19
Avoidance Actions and Adversary Proceedings

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Address issues relating to amending complaint | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Address Adversary filings | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to complaint, service considerations | $86.00 | $43.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/10/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to amended complaint considerations | $215.00 | $107.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to adversary considerations | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate revisions to complaint | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/11/2025 | 0.2 | $ 995.00 | $ 497.50 | Attend to adversary complaints | $199.00 | $99.50 | 19:Avoidance Actions and Adversary Proceedings | Gregory Garman |
| 7/12/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails re amending complaint for additional parties/claims | $137.00 | $68.50 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 7/13/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to adversary considerations | $86.00 | $43.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |

10/16

Task Code 19
Avoidance Actions and Adversary Proceedings

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/14/2025 | 1.0 | $ 430.00 | $ 215.00 | Final adversary complaint | $430.00 | $215.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/14/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to MCA considerations | $215.00 | $107.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to service considerations | $86.00 | $43.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues pertinent to adversary | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/17/2025 | 0.6 | $ 685.00 | $ 342.50 | Revise MCA complaint | $411.00 | $205.50 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 7/17/2025 | 3.0 | $ 995.00 | $ 497.50 | Conference re plan and MCAs | $2,985.00 | $1,492.50 | 19:Avoidance Actions and Adversary Proceedings | Gregory Garman |
| 7/18/2025 | 2.6 | $ 430.00 | $ 215.00 | Supplement MCA complaint | $1,118.00 | $559.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/18/2025 | 0.3 | $ 430.00 | $ 215.00 | Research respecting preferences | $129.00 | $64.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/19/2025 | 4.5 | $ 395.00 | $ 197.50 | Work on Adversary Complaint against EBF Holdings. | $1,777.50 | $888.75 | 19:Avoidance Actions and Adversary Proceedings | David Gamble |

11/16

Task Code 19
Avoidance Actions and Adversary Proceedings

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/20/2025 | 6.9 | $ 395.00 | $ 197.50 | Work on Adversary Complaints against LCF Group, and against Vox. | $2,725.50 | $1,362.75 | 19:Avoidance Actions and Adversary Proceedings | David Gamble |
| 7/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze adversary considerations | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze adversary considerations | $86.00 | $43.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/22/2025 | 4.8 | $ 395.00 | $ 197.50 | Work on Adversary Complaint against Vox; revise Adversary Complaints against LCF Group, Vox, and EBF Holdings. | $1,896.00 | $948.00 | 19:Avoidance Actions and Adversary Proceedings | David Gamble |
| 7/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze adversary complaint considerations | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 7/23/2025 | 3.7 | $ 395.00 | $ 197.50 | Edit and Revise Adversary Complaints; Check calculations on damages sought. | $1,461.50 | $730.75 | 19:Avoidance Actions and Adversary Proceedings | David Gamble |
| 7/24/2025 | 2.7 | $ 395.00 | $ 197.50 | Draft, and edit Adversary Complaint against ODK. | $1,066.50 | $533.25 | 19:Avoidance Actions and Adversary Proceedings | David Gamble |
| 7/25/2025 | 1.2 | $ 430.00 | $ 215.00 | Attention to adversary complaint | $516.00 | $258.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 8/1/2025 | 2.1 | $ 430.00 | $ 215.00 | Work on amending complaint | $903.00 | $451.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |

Task Code 19
Avoidance Actions and Adversary Proceedings

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider issues related to further amending complaint | $86.00 | $43.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 8/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze amended complaint considerations | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 8/5/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze considerations respecting carrier correspondence | $86.00 | $43.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 8/6/2025 | 0.3 | $ 995.00 | $ 497.50 | Email and call with counsel for palubicki re adversary | $298.50 | $149.25 | 19:Avoidance Actions and Adversary Proceedings | Gregory Garman |
| 8/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client regarding adversary considerations | $86.00 | $43.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 8/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues posed by amendment | $86.00 | $43.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 8/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider issues posed by proposed counsel correspondence | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 8/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications from Mr. Bubala | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 8/6/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails with L. Bubala granting extension for B. Palubicki to respond to the complaint. | $137.00 | $68.50 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |

Task Code 19
Avoidance Actions and Adversary Proceedings

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/6/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to litigation considerations respecting avoidance actions | $129.00 | $64.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 8/7/2025 | 0.4 | $ 685.00 | $ 342.50 | Attention to revised complaint against B. Palubicki | $274.00 | $137.00 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 8/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze potential amendment of complaint | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 8/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues respecting estate claims | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 8/7/2025 | 4.7 | $ 685.00 | $ 342.50 | Work on complaints/resolution of MCA claim disputes | $3,219.50 | $1,609.75 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 8/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow through on Client inquiry respecting policies | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 8/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze adversary considerations | $86.00 | $43.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 8/8/2025 | 1.5 | $ 995.00 | $ 497.50 | Litigation strategy re claims against insiders | $1,492.50 | $746.25 | 19:Avoidance Actions and Adversary Proceedings | Gregory Garman |
| 8/8/2025 | 0.2 | $ 685.00 | $ 342.50 | Negotiations with Kalamata's counsel. | $137.00 | $68.50 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |

Task Code 19
Avoidance Actions and Adversary Proceedings

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/8/2025 | 0.2 | $  430.00 | $  215.00 | Dictate follow up correspondence to carrier respecting adversary developments | $86.00 | $43.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 8/9/2025 | 0.6 | $  685.00 | $  342.50 | Provide additional allegations for amended complaint against B. Palubicki | $411.00 | $205.50 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 8/9/2025 | 0.2 | $  430.00 | $  215.00 | Attend to amended complaint considerations | $86.00 | $43.00 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 8/10/2025 | 2.3 | $  430.00 | $  215.00 | Supplement draft amended complaint | $989.00 | $494.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 8/10/2025 | 0.7 | $  685.00 | $  342.50 | Review and revise second amended complaint against Palubicki | $479.50 | $239.75 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 8/10/2025 | 0.1 | $  430.00 | $  215.00 | Communicate with Client respecting complaint approvals | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 8/11/2025 | 0.1 | $  430.00 | $  215.00 | Oversee and direct filing of amended adversary complaint | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| 8/11/2025 | 0.4 | $  685.00 | $  342.50 | Attention to DLP Funding complaint/objection | $274.00 | $137.00 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 8/12/2025 | 0.2 | $  685.00 | $  342.50 | Follow-up emails to Vox Funding and ODK on settlement offers. | $137.00 | $68.50 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |

15/16

Task Code 19
Avoidance Actions and Adversary Proceedings

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/12/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with ODK re settlement offer | $137.00 | $68.50 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 8/12/2025 | 3.8 | $ 395.00 | $ 197.50 | NuMale -- Work on Adversary Complaint against Top Tier Capital | $1,501.00 | $750.50 | 19:Avoidance Actions and Adversary Proceedings | David Gamble |
| 8/13/2025 | 1.0 | $ 685.00 | $ 342.50 | Avoidance action claim analysis | $685.00 | $342.50 | 19:Avoidance Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 8/13/2025 | 2.4 | $ 395.00 | $ 197.50 | Supplement Adversary Complaint drafts | $948.00 | $474.00 | 19:Avoidance Actions and Adversary Proceedings | David Gamble |
| 8/14/2025 | 0.4 | $ 480.00 | $ 240.00 | Review amended complaint. | $192.00 | $96.00 | 19:Avoidance Actions and Adversary Proceedings | Jared Sechrist |
| 8/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare advisory correspondence respecting amended complaint | $43.00 | $21.50 | 19:Avoidance Actions and Adversary Proceedings | Mary Langsner |
| | 182.2 | | | TOTAL | $92,894.50 | $46,447.25 | | |

16/16

Task Code 22
Turnover

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/6/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare turnover demand to former state court counsel | $129.00 | $64.50 | 22:Turnover | Mary Langsner |
| 5/6/2025 | 0.7 | $ 430.00 | $ 215.00 | Communicate with Mr. Elson respecting file turnover | $301.00 | $150.50 | 22:Turnover | Mary Langsner |
| 5/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to turnover considerations | $86.00 | $43.00 | 22:Turnover | Mary Langsner |
| 5/12/2025 | 0.2 | $ 430.00 | $ 215.00 | Begin to review production received to turnover demand | $86.00 | $43.00 | 22:Turnover | Mary Langsner |
| 5/14/2025 | 0.5 | $ 430.00 | $ 215.00 | Effectuate turnover demand to former counsel in North Carolina litigation | $215.00 | $107.50 | 22:Turnover | Mary Langsner |
| 5/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare follow on communication to estates' Nevada counsel regarding file turnover | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Final turnover demand to estate former counsel | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 5/15/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to turnover of client file from Tim Elson. | $137.00 | $68.50 | 22:Turnover | Talitha Gray Kozlowski |
| 5/15/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to Mr. Elson's refusal regarding turn over client file | $129.00 | $64.50 | 22:Turnover | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Mr. Elson, confirming timing and expectations regarding balance of file turned over | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with DOPs respecting Trustee's request to produce formal police report relating to Denver location | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 5/15/2025 | 0.4 | $ 550.00 | $ 275.00 | Multiple communications regarding elson's turnover of documents. | $220.00 | $110.00 | 22:Turnover | Dylan Ciciliano |
| 5/15/2025 | 0.7 | $ 995.00 | $ 497.50 | Attend to turnover demand | $696.50 | $348.25 | 22:Turnover | Gregory Garman |
| 5/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Mr. Elson's inquiry respecting turnover | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 5/21/2025 | 1.9 | $ 285.00 | $ 142.50 | Receive 10 separate email forwards from attorney Tim Elson containing 146 separate emails. Extract each email and preserve as evidence in Net Documents platform. | $541.50 | $270.75 | 22:Turnover | Michele Pori |
| 5/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to turnover request of Nevada counsel | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 5/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of Client update respecting turnover | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 5/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with Mr. Elson requesting confirmation that he has completed turnover of his file | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 5/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to Morningstar Law Group failures to respond re turnover of debtor files (0.2); review Mr. Kivus's eventual confirmation (0.1) | $129.00 | $64.50 | 22:Turnover | Mary Langsner |
| 5/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Strategize respecting turnover issues | $86.00 | $43.00 | 22:Turnover | Mary Langsner |
| 5/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Follow up with turnover targets to advise of deadlines | $86.00 | $43.00 | 22:Turnover | Mary Langsner |
| 5/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Review materials provided by state court counsel | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 5/21/2025 | 0.3 | $ 85.00 | $ 42.50 | Preparing courtesy update for Client of litigation file turnover | $25.50 | $12.75 | 22:Turnover | Danielle Charlet |
| 5/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Review multiple emails from Mr. Elson regarding his production | $86.00 | $43.00 | 22:Turnover | Mary Langsner |
| 5/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Review turnover received from Morningstar Law Group | $86.00 | $43.00 | 22:Turnover | Mary Langsner |
| 5/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Follow up with Morningstar respecting complete turnover of file | $129.00 | $64.50 | 22:Turnover | Mary Langsner |

Task Code 22
Turnover

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Trustee respecting turnover considerations | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 5/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with Mr. Elson respecting turnover | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 5/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Strategize regarding Mr. Elson's cooperation (0.2) and reiterate requirement for turnover (0.1) | $129.00 | $64.50 | 22:Turnover | Mary Langsner |
| 5/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to handling Mr. Elson's production | $129.00 | $64.50 | 22:Turnover | Mary Langsner |
| 5/22/2025 | 3.5 | $ 285.00 | $ 142.50 | Receive 27 email forwards from Tim Elson containing over 300 email attachments. Extract each one and preserve as evidence in Net Documents platform. Upload to Logikcull database for reviewing and tagging. | $997.50 | $498.75 | 22:Turnover | Michele Pori |
| 5/22/2025 | 1.2 | $ 285.00 | $ 142.50 | Receive link to Morningstar Law Group client folders. Download same and preserve as evidence in Net Documents platform. | $342.00 | $171.00 | 22:Turnover | Michele Pori |
| 5/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze turnover considerations based on counsel's representation | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 5/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with Morningstar Law Group to confirm timeline of remaining production | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 5/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Correspondence from estate law firm respecting additional turnover | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 5/27/2025 | 0.9 | $ 285.00 | $ 142.50 | Receive secure link to Morningstar Law Groups emails pertinent to litigation. Download same and preserve as evidence in Net Documents. Upload to Logikcull platform for reviewing, tagging, and issue coding. | $256.50 | $128.25 | 22:Turnover | Michele Pori |
| 5/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update regarding Mr. Davis's communication | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 6/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to turnover, related considerations regarding mcas | $86.00 | $43.00 | 22:Turnover | Mary Langsner |
| 6/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of turnover motion | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 6/2/2025 | 0.3 | $ 685.00 | $ 342.50 | Confer re turnover motion. | $205.50 | $102.75 | 22:Turnover | Talitha Gray Kozlowski |
| 6/3/2025 | 4.0 | $ 995.00 | $ 497.50 | Attend to turnover motion | $3,980.00 | $1,990.00 | 22:Turnover | Gregory Garman |
| 6/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding outstanding issues from prior request of DOPs | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 6/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate demand letter | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 6/18/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare follow up to Zurich respecting Trustee's turnover demand | $172.00 | $86.00 | 22:Turnover | Mary Langsner |
| 6/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Investigate potential turnover issue | $86.00 | $43.00 | 22:Turnover | Mary Langsner |
| 6/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Continue to evaluate turnover considerations | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 6/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider next steps in light of Zurich's not turning over | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 6/26/2025 | 0.2 | $ 430.00 | $ 215.00 | Investigate why Zurich has failed to respond to the Trustee's turnover request | $86.00 | $43.00 | 22:Turnover | Mary Langsner |

Task Code 22
Turnover

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Follow up again with Zurich respecting turnover | $86.00 | $43.00 | 22:Turnover | Mary Langsner |
| 7/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of motion to compel turnover by Zurich | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 7/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of turnover correspondence | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 7/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare notice | $86.00 | $43.00 | 22:Turnover | Mary Langsner |
| 7/25/2025 | 0.2 | $ 685.00 | $ 342.50 | Confer with client and email with G. Feliciano re turnover of IT credentials | $137.00 | $68.50 | 22:Turnover | Talitha Gray Kozlowski |
| 7/29/2025 | 0.9 | $ 430.00 | $ 215.00 | Prepare turnover demand | $387.00 | $193.50 | 22:Turnover | Mary Langsner |
| 8/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Mr. Pulliam's response respecting Elavon | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 8/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with Client respecting whether Finix complied with Trustee's turnover request | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 8/4/2025 | 0.7 | $ 430.00 | $ 215.00 | Prepare turnover correspondence to Mr. Riggi | $301.00 | $150.50 | 22:Turnover | Mary Langsner |
| 8/4/2025 | 0.5 | $ 430.00 | $ 215.00 | Prepare turnover correspondence to Gile Law Group | $215.00 | $107.50 | 22:Turnover | Mary Langsner |
| 8/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding letter approval for turnover | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 8/4/2025 | 0.4 | $ 430.00 | $ 215.00 | Investigate potential additional turnover matters | $172.00 | $86.00 | 22:Turnover | Mary Langsner |
| 8/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of additional turnover demand | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 8/4/2025 | 0.3 | $ 430.00 | $ 215.00 | Research respecting turnover | $129.00 | $64.50 | 22:Turnover | Mary Langsner |
| 8/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond regarding Trustee's investigation into possible turnover issues | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 8/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare turnover letter | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 8/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to turnover related considerations | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 8/11/2025 | 0.6 | $ 430.00 | $ 215.00 | Analyze turnover considerations | $258.00 | $129.00 | 22:Turnover | Mary Langsner |
| 8/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Final turnover letter to Gile Law | $86.00 | $43.00 | 22:Turnover | Mary Langsner |
| 8/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider potential additional turnover matters | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 8/11/2025 | 0.6 | $ 430.00 | $ 215.00 | Final turnover demand letter to Elavon | $258.00 | $129.00 | 22:Turnover | Mary Langsner |
| 8/12/2025 | 2.3 | $ 430.00 | $ 215.00 | Prepare motion for turnover | $989.00 | $494.50 | 22:Turnover | Mary Langsner |
| 8/12/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze turnover considerations respecting patient care vendors | $86.00 | $43.00 | 22:Turnover | Mary Langsner |
| 8/12/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to turnover matters | $137.00 | $68.50 | 22:Turnover | Talitha Gray Kozlowski |
| 8/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting turnover matters | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 8/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare follow on correspondence regarding turnover demand | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 8/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Follow up with claimant former counsel regarding status of turnover | $86.00 | $43.00 | 22:Turnover | Mary Langsner |
| 8/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with Elavon regarding turnover of estate monies | $43.00 | $21.50 | 22:Turnover | Mary Langsner |
| 8/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Elavon counsel regarding turnover of Estate funds | $43.00 | $21.50 | 22:Turnover | Mary Langsner |

Task Code 22
Turnover

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/15/2025 | 0.8 | $   565.00 | $   282.50 | Review emails from accountant; review entity resolutions and minutes; draft and send correspondence demanding release of docs | $452.00 | $226.00 | 22:Turnover | Joseph Kozlowski |
| | **30.5** | | | **TOTAL** | **$14,965.00** | **$7,482.50** | | |

4/4

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/7/2025 | 0.7 | $ 430.00 | $ 215.00 | Assist with hearing preparations | $301.00 | $150.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with debtors' counsel regarding copies of unredacted accounts motions, related matters | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Ms. Brown regarding her requested call | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to Ms. Brown's requests for Trustee's preliminary thoughts on motion | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/7/2025 | 0.6 | $ 685.00 | $ 342.50 | Conference call re hearings tomorrow in NuMale. | $411.00 | $205.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 4/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to Mr. Riggi's inquiry respecting motion matters | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/8/2025 | 0.3 | $ 430.00 | $ 215.00 | Assist with hearing preparations | $129.00 | $64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Mr. Riggi's recommendation | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Review meet and confer correspondence | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/8/2025 | 1.6 | $ 430.00 | $ 215.00 | Attend hearings on pending motions | $688.00 | $344.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/8/2025 | 1.0 | $ 995.00 | $ 497.50 | Status call with client after court hearing | $995.00 | $497.50 | 23:Bankruptcy Litigation | Gregory Garman |
| 4/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Court re certified copy of appointment order | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to Client updates | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Trustee's solicitation of input regarding ombudsman | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Review stipulation regarding pending contested matters involving debtor counsel | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Review opposing counsel's response respecting UST inquiry | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/9/2025 | 0.5 | $ 995.00 | $ 497.50 | Review docket, before trustee was appointed | $497.50 | $248.75 | 23:Bankruptcy Litigation | Gregory Garman |
| 4/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Court's orders | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/14/2025 | 0.8 | $ 430.00 | $ 215.00 | Attention to status report for Court | $344.00 | $172.00 | 23:Bankruptcy Litigation | Mary Langsner |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 4/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding compliance with Court Order | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Final filing | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications respecting case matters | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/14/2025 | 0.8 | $ 685.00 | $ 342.50 | Review docket and identify/address items needing immediate attention | $548.00 | $274.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 4/14/2025 | 0.1 | $ 995.00 | $ 497.50 | Call with client regarding Court orders | $99.50 | $49.75 | 23:Bankruptcy Litigation | Gregory Garman |
| 4/15/2025 | 0.7 | $ 430.00 | $ 215.00 | Continue preparing status report | $301.00 | $150.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/15/2025 | 0.3 | $ 995.00 | $ 497.50 | Outline status report for court | $298.50 | $149.25 | 23:Bankruptcy Litigation | Gregory Garman |
| 4/16/2025 | 5.1 | $ 430.00 | $ 215.00 | Attention to omnibus response | $2,193.00 | $1,096.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/16/2025 | 0.6 | $ 430.00 | $ 215.00 | Strategize with Client respecting case considerations | $258.00 | $129.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding filing considerations | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Client regarding pending litigation matters | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Client Regarding filing approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/17/2025 | 1.3 | $ 430.00 | $ 215.00 | Supplement omnibus response and status report | $559.00 | $279.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Final litigation filing | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Review correspondences with creditor regarding upcoming hearing | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/18/2025 | 0.3 | $ 430.00 | $ 215.00 | Review opposition filing | $129.00 | $64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting continuance | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Court and counsel respecting continued hearing date | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/18/2025 | 0.4 | $ 685.00 | $ 342.50 | Review objection and attention to extent of punitive damages sought | $274.00 | $137.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Supplement draft stipulation | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to Client's case considerations | $129.00 | $64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/23/2025 | 0.4 | $ 430.00 | $ 215.00 | Assist with preparations for hearings | $172.00 | $86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/24/2025 | 0.7 | $ 430.00 | $ 215.00 | Assist with preparations for and attend hearings | $301.00 | $150.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/24/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare proposed orders on options granted by Court | $172.00 | $86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/24/2025 | 1.2 | $ 995.00 | $ 497.50 | Prepare for court hearing | $1,194.00 | $597.00 | 23:Bankruptcy Litigation | Gregory Garman |
| 4/25/2025 | 0.6 | $ 430.00 | $ 215.00 | Final proposed orders granting motions | $258.00 | $129.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Final proposed orders | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/25/2025 | 1.4 | $ 430.00 | $ 215.00 | Prepare shortened time documents | $602.00 | $301.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with counsel regarding Local Rule 9021 approvals on orders | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Review debtor filing | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Communication with opposing counsel respecting proposed orders | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/28/2025 | 0.3 | $ 430.00 | $ 215.00 | Multiple communications among stakeholders respecting various case matters | $129.00 | $64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Review ombudsman order | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/29/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to litigation considerations | $172.00 | $86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to noticing considerations respecting orders | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Dictate preparations of moving papers | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/29/2025 | 1.0 | $ 85.00 | $ 42.50 | Prepare notice of entry of order approving Motion for Order Directing Joint Administration of Debtors' Chapter 11 Cases and the corresponding certificate of services for all 7 cases. | $85.00 | $42.50 | 23:Bankruptcy Litigation | Danielle Charlet |
| 4/29/2025 | 2.0 | $ - | $ - | Serve Notice of Hearing and Order Shortening Time to Hear Application for Order Approving Employment of Garman Turner Gordon LLP as Attorneys for Michael Carmel, Chapter 11 Trustee and Notice of Entry of Orders regarding ECF 209 & 211. [No Charge] | $- | $0.00 | 23:Bankruptcy Litigation | Danielle Charlet |
| 4/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to general litigation considerations | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 4/29/2025 | 5.0 | $ 995.00 | $ 497.50 | Prepare for court appearance | $4,975.00 | $2,487.50 | 23:Bankruptcy Litigation | Gregory Garman |
| 4/29/2025 | 0.8 | $ 995.00 | $ 497.50 | Prepare for and attend court hearing on Stay relief, motion, re rainbow lease | $796.00 | $398.00 | 23:Bankruptcy Litigation | Gregory Garman |
| 5/1/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to proposed order | $129.00 | $64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare motion to set claims bar date | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication from Mr. Johnson respecting proposed order and respond | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/4/2025 | 1.0 | $ 430.00 | $ 215.00 | Draft motions | $430.00 | $215.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/5/2025 | 1.7 | $ 430.00 | $ 215.00 | Continue drafting motion to set claims bar date | $731.00 | $365.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/5/2025 | 0.8 | $ 430.00 | $ 215.00 | Attention to shortened time papers | $344.00 | $172.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/6/2025 | 0.5 | $ 430.00 | $ 215.00 | Supplement draft stipulation and attend to related issues | $215.00 | $107.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding litigation approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/6/2025 | 0.6 | $ 430.00 | $ 215.00 | Attend to case administration and related strategy | $258.00 | $129.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Final moving papers | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with counsel respecting pending matters | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/6/2025 | 0.8 | $ 550.00 | $ 275.00 | Draft stipulation and order to continue hearings. | $440.00 | $220.00 | 23:Bankruptcy Litigation | Dylan Ciciliano |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with various counsel respecting case matters | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Review belated response from creditor counsel | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with opposing counsel respecting various matters | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Tend to statuses on proposed pending orders | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Redline draft stipulation | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Final stipulation and circulate to opposing counsel | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Propose redlines to order | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider reply issues related to application | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/8/2025 | 0.6 | $ - | $ - | Prepare errata to address inquiry regarding motion for lease deadline extension (No charge) | $- | $0.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with opposing counsel respecting approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/8/2025 | 0.5 | $ - | $ - | Prepare errata for bar date motion (No charge) | $- | $0.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with opposing counsel re stipulation matters | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/9/2025 | 0.6 | $ 430.00 | $ 215.00 | Attention to consideration and redlining of stipulation | $258.00 | $129.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/9/2025 | 0.8 | $ 430.00 | $ 215.00 | Finalize revised forms of order and stipulation for circulating to opposing counsel | $344.00 | $172.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Further and additional communications from Ms. Brown respecting pending matters | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/12/2025 | 0.7 | $ 430.00 | $ 215.00 | Final draft of stipulation with US Trustee | $301.00 | $150.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/13/2025 | 0.3 | $ 430.00 | $ 215.00 | Evaluate motion considerations | $129.00 | $64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Review landlord response identifying no opposition to bar date motion | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/13/2025 | 0.6 | $ 430.00 | $ 215.00 | Strategize respecting pending case matters | $258.00 | $129.00 | 23:Bankruptcy Litigation | Mary Langsner |

5/19

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/14/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare notice requested by UST | $129.00 | $64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/14/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to opposition to Trustee's motion | $215.00 | $107.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/14/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to multiple litigation considerations involving counsel's redlines and input | $172.00 | $86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Final notice requested by UST | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/16/2025 | 0.2 | $ 430.00 | $ 215.00 | Final notice requested by UST | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/16/2025 | 0.4 | $ 995.00 | $ 497.50 | Attend to Sanchez revised order | $398.00 | $199.00 | 23:Bankruptcy Litigation | Gregory Garman |
| 5/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to preparations for hearings | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Assist with hearing preparations | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/19/2025 | 0.7 | $ 430.00 | $ 215.00 | Review insurer-related filings | $301.00 | $150.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update respecting DOPs counsel communications | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Review status report filed by DOPs | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Assist with preparations for hearings | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/20/2025 | 1.1 | $ 430.00 | $ 215.00 | Attend hearings on all pending matters in bankruptcy cases | $473.00 | $236.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/20/2025 | 0.3 | $ 430.00 | $ 215.00 | Final proposed orders on matters approved by the Court | $129.00 | $64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Mr. Johnson respecting approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with opposing counsel requesting 9021 sign-off on order granting application | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/20/2025 | 0.6 | $ 430.00 | $ 215.00 | Communications with opposing counsel respecting OST requests | $258.00 | $129.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/20/2025 | 2.5 | $ 995.00 | $ 497.50 | Prepare for and attend omnibus hearing | $2,487.50 | $1,243.75 | 23:Bankruptcy Litigation | Gregory Garman |

6/19

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Court's order | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client re approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding hearing related matters | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Address Court instruction regarding order | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to finalizing notice for filing | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/22/2025 | 0.8 | $ 995.00 | $ 497.50 | Prepare for court hearing | $796.00 | $398.00 | 23:Bankruptcy Litigation | Gregory Garman |
| 5/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Mr. Pulliam's counsel | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/27/2025 | 1.0 | $ 430.00 | $ 215.00 | Prepare shortened time moving papers for insurance premium motion | $430.00 | $215.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications from Sanchez counsel | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Client regarding approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with declarant Ms. Triplett respecting final approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate notice certificates | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/28/2025 | 0.1 | $ 85.00 | $ 42.50 | Compiling Exhibits for Joint Motion | $8.50 | $4.25 | 23:Bankruptcy Litigation | Danielle Charlet |
| 5/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate revisions to notice | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Court's order | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of client update | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Revise amended declaration | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 5/31/2025 | 0.4 | $ 995.00 | $ 497.50 | Review and revise supplemental response to Office of United States trustee | $398.00 | $199.00 | 23:Bankruptcy Litigation | Gregory Garman |
| 6/2/2025 | 1.1 | $ 430.00 | $ 215.00 | Begin to prepare for hearing | $473.00 | $236.50 | 23:Bankruptcy Litigation | Mary Langsner |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Final proposed order granting motion | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Assist with hearing preparations | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting litigation considerations | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparation of settlement motion | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/10/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to declaration exhibits in support of motion | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting motion approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to DOPs' regarding need for meaningful evidence to support motion | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting final approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Palubicki respecting declaration approvals | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/11/2025 | 2.3 | $ 430.00 | $ 215.00 | Begin to prepare settlement approval motion | $989.00 | $494.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/12/2025 | 1.1 | $ 430.00 | $ 215.00 | Continue preparing 9019 motion | $473.00 | $236.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/13/2025 | 2.7 | $ 430.00 | $ 215.00 | Continue preparing settlement motion | $1,161.00 | $580.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/14/2025 | 0.2 | $ 995.00 | $ 497.50 | Call from Trustee | $199.00 | $99.50 | 23:Bankruptcy Litigation | Gregory Garman |
| 6/16/2025 | 4.9 | $ 430.00 | $ 215.00 | Finish drafting settlement motion | $2,107.00 | $1,053.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/17/2025 | 0.4 | $ 430.00 | $ 215.00 | Dictate preparations of supplemental service | $172.00 | $86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/17/2025 | 0.6 | $ 430.00 | $ 215.00 | Attention to case strategy | $258.00 | $129.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Client respecting litigation next steps | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/17/2025 | 0.3 | $ 430.00 | $ 215.00 | Communications with Client respecting multiple pending matters | $129.00 | $64.50 | 23:Bankruptcy Litigation | Mary Langsner |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting filing approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/18/2025 | 0.6 | $ 995.00 | $ 497.50 | Attend to hearing preparation | $597.00 | $298.50 | 23:Bankruptcy Litigation | Gregory Garman |
| 6/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues raised by Court's orders | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze open matters | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Begin to prepare declaration in support of settlement motion | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/23/2025 | 0.5 | $ 430.00 | $ 215.00 | Strategize respecting litigation developments | $215.00 | $107.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Assist with hearing preparations | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to litigation considerations | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/23/2025 | 0.3 | $ 430.00 | $ 215.00 | Review Mr. Riggi's filings | $129.00 | $64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/23/2025 | 1.0 | $ 995.00 | $ 497.50 | Prepare for tomorrow's court appearances | $995.00 | $497.50 | 23:Bankruptcy Litigation | Gregory Garman |
| 6/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Assist with hearing preparations | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/24/2025 | 1.4 | $ 430.00 | $ 215.00 | Work on Trustee's declaration in support of settlement | $602.00 | $301.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/24/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend hearings in bankruptcy case | $129.00 | $64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare notice of status conference requested by Court | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/24/2025 | 5.0 | $ 995.00 | $ 497.50 | Attend to settlement motion and accompanying declaration | $4,975.00 | $2,487.50 | 23:Bankruptcy Litigation | Gregory Garman |
| 6/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to supplementing 9019 declaration | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider case litigation strategy | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/27/2025 | 0.6 | $ 430.00 | $ 215.00 | Prepare stipulation for extension of deadline as to Beazley | $258.00 | $129.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate regarding filing approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/27/2025 | 1.2 | $ 430.00 | $ 215.00 | Prepare shortened time papers for application | $516.00 | $258.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with counsel respecting stipulation approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate draft of stipulation | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Mr. Spenser regarding agreed upon continuance in state court litigation | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to inquiry by Beazley's counsel | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with opposing counsel re stipulation status, approvals | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 6/30/2025 | 0.3 | $ 685.00 | $ 342.50 | Attention to preparation of motion for conditional approval of disclosure statement. | $205.50 | $102.75 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 6/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide requested information to Mr. Weiner | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/1/2025 | 0.3 | $ 430.00 | $ 215.00 | Consider inquiry respecting litigation | $129.00 | $64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/1/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare notice respecting PCO Report | $129.00 | $64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Review declaration changes | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting disclosure statement considerations | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Redline declaration | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/2/2025 | 0.3 | $ 430.00 | $ 215.00 | Strategize respecting case prosecution considerations | $129.00 | $64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/2/2025 | 0.6 | $ 430.00 | $ 215.00 | Prepare stipulation and order with opposing counsel | $258.00 | $129.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/2/2025 | 0.8 | $ 430.00 | $ 215.00 | Attention to Client declaration | $344.00 | $172.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of Client update | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/3/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to Trustee's comments to declaration in support of 9019. | $137.00 | $68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 7/3/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to declaration considerations | $215.00 | $107.50 | 23:Bankruptcy Litigation | Mary Langsner |

10/19

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/3/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to creditor inquiry respecting Motion | $172.00 | $86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Order | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Review client position respecting motion | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Work on conditional approval motion | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to supplemented declaration in light of negotiations developments | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare for hearing | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Assist with hearing preparations | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend status hearing | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Review filed stipulation | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/8/2025 | 0.2 | $ 550.00 | $ 275.00 | Analyze Elson claim issues | $110.00 | $55.00 | 23:Bankruptcy Litigation | Dylan Ciciliano |
| 7/8/2025 | 1.5 | $ 995.00 | $ 497.50 | Prepare for and attend omnibus court hearing | $1,492.50 | $746.25 | 23:Bankruptcy Litigation | Gregory Garman |
| 7/10/2025 | 0.7 | $ 430.00 | $ 215.00 | Attend to declaration in support of settlement motion | $301.00 | $150.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/11/2025 | 1.6 | $ 430.00 | $ 215.00 | Attend to Client declaration | $688.00 | $344.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting pending matters | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to motion considerations | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/11/2025 | 0.6 | $ 430.00 | $ 215.00 | Supplement 9019 motion | $258.00 | $129.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/12/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to Client declaration in support of motion | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/14/2025 | 2.0 | $ 430.00 | $ 215.00 | Continue preparing motion | $860.00 | $430.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/14/2025 | 0.8 | $ 430.00 | $ 215.00 | Refine declaration draft | $344.00 | $172.00 | 23:Bankruptcy Litigation | Mary Langsner |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Assist with hearing preparations | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to preparations of proposed order | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of page limitation motion | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/15/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend bankruptcy court hearings | $172.00 | $86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to declaration considerations | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/15/2025 | 4.4 | $ 430.00 | $ 215.00 | Supplement settlement motion with analyses respecting additional relief | $1,892.00 | $946.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting motion matters | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Review email from US Trustee communication respecting filings | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Receive inquiry from creditors' counsel | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/15/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to declaration considerations | $172.00 | $86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/15/2025 | 1.2 | $ 430.00 | $ 215.00 | Supplement declaration in support of 363 relief | $516.00 | $258.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Ms. Brown's inquiry about hearing | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Client declaration considerations | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/16/2025 | 0.2 | $ 430.00 | $ 215.00 | Strategize respecting motion considerations | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to filing considerations | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to hearing considerations | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/16/2025 | 0.8 | $ 685.00 | $ 342.50 | Revise 9019 motion | $548.00 | $274.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 7/16/2025 | 0.8 | $ 995.00 | $ 497.50 | Attend omnibus court hearing | $796.00 | $398.00 | 23:Bankruptcy Litigation | Gregory Garman |
| 7/16/2025 | 0.2 | $ 995.00 | $ 497.50 | Call to Trustee | $199.00 | $99.50 | 23:Bankruptcy Litigation | Gregory Garman |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of further settlement moving papers | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Review 9019 motion revisions | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Revise declaration | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/18/2025 | 0.9 | $ 685.00 | $ 342.50 | Call with client re plan, disclosure statement, 9019, and related matters. | $616.50 | $308.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 7/18/2025 | 0.4 | $ 430.00 | $ 215.00 | Work on 9019 motion | $172.00 | $86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Strategize respecting filings | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/19/2025 | 3.9 | $ 430.00 | $ 215.00 | Work on 9019 papers | $1,677.00 | $838.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/19/2025 | 0.4 | $ 430.00 | $ 215.00 | Conform declaration to further revised motion | $172.00 | $86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Supplement motion pursuant to Client dialogue | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Refine declaration in support of 9019 | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/20/2025 | 0.8 | $ 685.00 | $ 342.50 | Revise 9019 motion | $548.00 | $274.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 7/20/2025 | 0.2 | $ 685.00 | $ 342.50 | Prepare settlement and plan documents for circulation to all parties. | $137.00 | $68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 7/20/2025 | 0.7 | $ 430.00 | $ 215.00 | Make conforming changes to final declaration | $301.00 | $150.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting proposed order | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Review email from Beazley counsel regarding settlement agreement exhibit | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Begin to review proposed order | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/20/2025 | 0.3 | $ 995.00 | $ 497.50 | Call from Trustee | $298.50 | $149.25 | 23:Bankruptcy Litigation | Gregory Garman |
| 7/20/2025 | 1.6 | $ 995.00 | $ 497.50 | Review settlement agreement, settlement motion, revised plan, disclosure statement and liquidating trust | $1,592.00 | $796.00 | 23:Bankruptcy Litigation | Gregory Garman |
| 7/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Client's analysis respecting order | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |

13/19

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/21/2025 | 0.1 | $  430.00 | $  215.00 | Dictate preparations of claim objection | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/22/2025 | 0.7 | $  430.00 | $  215.00 | Attend to status conference considerations | $301.00 | $150.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/22/2025 | 0.2 | $  430.00 | $  215.00 | Communications with the Clerk respecting hearing matters | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/22/2025 | 0.1 | $  430.00 | $  215.00 | Attend to litigation considerations | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/23/2025 | 0.1 | $  430.00 | $  215.00 | Communicate with Client respecting declaration | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/24/2025 | 0.2 | $  430.00 | $  215.00 | Revise declaration | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/24/2025 | 0.7 | $  430.00 | $  215.00 | Revise 9019 motion to accord with Client instruction | $301.00 | $150.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/24/2025 | 0.1 | $  430.00 | $  215.00 | Communicate with opposing counsel | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/24/2025 | 0.1 | $  430.00 | $  215.00 | Circulate draft stipulation and order to opposing counsel | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/24/2025 | 0.1 | $  430.00 | $  215.00 | Communication with counsel regarding stipulation revisions | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/24/2025 | 0.4 | $  430.00 | $  215.00 | Attention to case administration strategy | $172.00 | $86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/24/2025 | 0.1 | $  430.00 | $  215.00 | Communicate with counsel respecting approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/24/2025 | 0.1 | $  430.00 | $  215.00 | Attention to declaration revisions | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/24/2025 | 0.1 | $  430.00 | $  215.00 | Communicate with Client respecting declaration revisions | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/24/2025 | 0.1 | $  430.00 | $  215.00 | Communicate with opposing counsel respecting stipulation considerations | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/24/2025 | 0.1 | $  430.00 | $  215.00 | Review Client considerations regarding 9019 | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/24/2025 | 0.1 | $  430.00 | $  215.00 | Considerations regarding supplementation of motion | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/25/2025 | 0.2 | $  430.00 | $  215.00 | Revise declaration per Client | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/25/2025 | 0.5 | $  685.00 | $  342.50 | Status/strategy call with client | $342.50 | $171.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |

14/19

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/25/2025 | 0.5 | $ 430.00 | $ 215.00 | Strategize respecting motion, related filings | $215.00 | $107.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider approach to resolving Motion | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/25/2025 | 0.5 | $ 430.00 | $ 215.00 | Attention to refining declaration | $215.00 | $107.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client re approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/25/2025 | 1.8 | $ 430.00 | $ 215.00 | Attend to 9019 motion revisions in light of settlement changes, counsel, client input | $774.00 | $387.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting motion considerations | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to considerations respecting cause | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to 9019 Motion | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/28/2025 | 1.5 | $ 685.00 | $ 342.50 | Calls with client re negotiations with Beazley | $1,027.50 | $513.75 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 7/28/2025 | 0.5 | $ 685.00 | $ 342.50 | Calls and emails with Beazley's counsel | $342.50 | $171.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 7/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to hearing preparations | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to settlement motion preparations | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client respecting pending litigation related matters | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Confirm revisions to settlement motion | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Confirm Client approvals respecting next steps | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Strategize respecting hearing preparations | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting hearing | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/29/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare for and attend hearing in bankruptcy cases | $172.00 | $86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/29/2025 | 0.3 | $ 685.00 | $ 342.50 | Status hearing | $205.50 | $102.75 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |

15/19

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to finalizing 9019 motion in light of further settlement developments | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Court's order | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with opposing counsel regarding stipulation matters | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/29/2025 | 1.1 | $ 685.00 | $ 342.50 | Revise settlement order | $753.50 | $376.75 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 7/29/2025 | 0.3 | $ 685.00 | $ 342.50 | Circulate revised settlement agreement and 9019 order to all settlement parties (.2) Circulate further revisions to same group (.1) | $205.50 | $102.75 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 7/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to dialogue respecting order changes | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to Beazley bar date extension | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/30/2025 | 6.4 | $ 430.00 | $ 215.00 | Attend to motion and declaration revisions in light of settlement changes | $2,752.00 | $1,376.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/30/2025 | 0.2 | $ 685.00 | $ 342.50 | Review Carmel 9019 declaration. | $137.00 | $68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 7/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client regarding declaration | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/30/2025 | 0.9 | $ 430.00 | $ 215.00 | Attend to settlement order | $387.00 | $193.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Client regarding revisions approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/30/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to motion and declaration revisions in light of settlement changes | $129.00 | $64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting further motion draft needed | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/30/2025 | 1.0 | $ 995.00 | $ 497.50 | Prepare for and attend status hearing | $995.00 | $497.50 | 23:Bankruptcy Litigation | Gregory Garman |
| 7/30/2025 | 0.4 | $ 995.00 | $ 497.50 | Attend to 9019 order | $398.00 | $199.00 | 23:Bankruptcy Litigation | Gregory Garman |
| 7/31/2025 | 3.2 | $ 685.00 | $ 342.50 | Revise settlement agreement and 9019 order and circulate to all parties and series of calls and emails with counsel re same. | $2,192.00 | $1,096.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 7/31/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding certificate approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/31/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding hearing matters | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/31/2025 | 2.7 | $ 430.00 | $ 215.00 | Attend to declaration considerations | $1,161.00 | $580.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/31/2025 | 1.8 | $ 430.00 | $ 215.00 | Final motion, conforming documents | $774.00 | $387.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/31/2025 | 0.3 | $ 430.00 | $ 215.00 | Multiple communications with Client respecting litigation papers, approvals | $129.00 | $64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/31/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to proposed order revisions | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/31/2025 | 0.1 | $ 430.00 | $ 215.00 | Circulate revised proposed order to Sanchez counsel | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/31/2025 | 3.4 | $ 685.00 | $ 342.50 | Series of emails and calls re finalizing exhibits to the settlement agreement, disclosure statement, and 9019 motion. | $2,329.00 | $1,164.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 7/31/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to declaration exhibits | $129.00 | $64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/31/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting filing considerations | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/31/2025 | 1.0 | $ 430.00 | $ 215.00 | Attend to additional changes received from opposing counsel | $430.00 | $215.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 7/31/2025 | 0.2 | $ 995.00 | $ 497.50 | Attend to Settlement order call with Beazley | $199.00 | $99.50 | 23:Bankruptcy Litigation | Gregory Garman |
| 8/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/1/2025 | 0.2 | $ 430.00 | $ 215.00 | Final motion | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/1/2025 | 2.1 | $ 685.00 | $ 342.50 | Series of emails with Beazley's counsel and finalize all 9019 and plan and disclosure statement docs for filing | $1,438.50 | $719.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/1/2025 | 0.6 | $ 430.00 | $ 215.00 | Prepare ex parte motion in conformity with local rules | $258.00 | $129.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Clerk regarding hearing arrangements | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide requested update to Client regarding hearing matters | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/1/2025 | 0.9 | $ 430.00 | $ 215.00 | Attention to finalizing remaining moving papers | $387.00 | $193.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/1/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails and calls with counsel for Sanchez, Pulliam, and Asandra finalizing settlement agreement. | $137.00 | $68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Arrange with Client next steps | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/4/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to case strategy considerations | $172.00 | $86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Mr. Riggi's withdrawal correspondence | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/4/2025 | 0.9 | $ 430.00 | $ 215.00 | Strategize with Client re case administration, next steps | $387.00 | $193.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to counterparty regarding Court approving motion resolution and vacating hearing | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/5/2025 | 0.1 | $ 685.00 | $ 342.50 | Review withdrawal email and notice filed by Mr. Riggi | $68.50 | $34.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/5/2025 | 0.6 | $ 430.00 | $ 215.00 | Begin to prepare motion against terminated principals for interference in estate operations | $258.00 | $129.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/5/2025 | 0.4 | $ 685.00 | $ 342.50 | Confer re Brad Palubicki's malfeasance and contempt motion | $274.00 | $137.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/6/2025 | 1.2 | $ 430.00 | $ 215.00 | Prepare motion to address principals' wrongdoing | $516.00 | $258.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/7/2025 | 0.3 | $ 430.00 | $ 215.00 | Strategize respecting case administration | $129.00 | $64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/8/2025 | 4.0 | $ 430.00 | $ 215.00 | Continue to prepare motion to show cause | $1,720.00 | $860.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to hearing considerations in light of stipulation and order | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/8/2025 | 1.1 | $ 430.00 | $ 215.00 | Attend to declaration evidence in support of show cause motion | $473.00 | $236.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to forthcoming litigation and attendant considerations | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/9/2025 | 0.4 | $ 430.00 | $ 215.00 | Refine motion for order to show cause | $172.00 | $86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/10/2025 | 0.4 | $ 685.00 | $ 342.50 | Review and comment on OSC | $274.00 | $137.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/10/2025 | 1.7 | $ 430.00 | $ 215.00 | Attend to Motion revisions | $731.00 | $365.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/10/2025 | 1.3 | $ 430.00 | $ 215.00 | Prepare declarations for OSC | $559.00 | $279.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/11/2025 | 1.1 | $ 430.00 | $ 215.00 | Final motion and declaration per Client instruction | $473.00 | $236.50 | 23:Bankruptcy Litigation | Mary Langsner |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/11/2025 | 1.3 | $ 430.00 | $ 215.00 | Prepare shortened time moving papers on motion for an OSC | $559.00 | $279.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/11/2025 | 0.4 | $ 430.00 | $ 215.00 | Multiple communications with counsel and parties respecting hearing requests | $172.00 | $86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/12/2025 | 0.2 | $ 430.00 | $ 215.00 | Begin to prepare proposed order on motion | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/13/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider service matters respecting motions | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/13/2025 | 1.1 | $ 430.00 | $ 215.00 | Continue to prepare proposed order | $473.00 | $236.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Court's orders | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Review communication respecting Motion and prepare response | $86.00 | $43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/14/2025 | 0.1 | $ 685.00 | $ 342.50 | Confer re response to H. Triplet and OSC | $68.50 | $34.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/14/2025 | 0.4 | $ 685.00 | $ 342.50 | Calls with client re Newtek settlement and H. Triplett demand. | $274.00 | $137.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting approvals | $43.00 | $21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| | 178.4 | | | TOTAL | $94,720.00 | $47,360.00 | | |

19/19

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/8/2025 | 0.3 | $ 685.00 | $ 342.50 | Attention to pending litigation involving NuMale and filing notices of bankruptcy. | $205.50 | $102.75 | 24:Non-Bankruptcy Litigation | Talitha Gray Kozlowski |
| 4/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of state court bankruptcy related filing | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare update for Client regarding state court matters | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/8/2025 | 0.1 | $ 995.00 | $ 497.50 | Communications with D. Riggi regarding hearing | $99.50 | $49.75 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 4/8/2025 | 1.0 | $ 995.00 | $ 497.50 | Prepare for and attend court hearing | $995.00 | $497.50 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 4/8/2025 | 1.0 | $ 995.00 | $ 497.50 | Analysis of various litigation in non bankruptcy jurisdictions | $995.00 | $497.50 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 4/9/2025 | 0.4 | $ 430.00 | $ 215.00 | Investigate state court litigation considerations | $172.00 | $86.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to state court litigation notice | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to state court litigation considerations | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/9/2025 | 2.0 | $ 995.00 | $ 497.50 | Review state court litigation and begin preparing strategy | $1,990.00 | $995.00 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 4/10/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to state court litigation considerations | $172.00 | $86.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to litigation filings state court | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to filings in state courts | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Review most recent filings in state court | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/15/2025 | 0.3 | $ 430.00 | $ 215.00 | Communications with Client respecting filings updates | $129.00 | $64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/16/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to New Mexico case considerations | $129.00 | $64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/16/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to Nevada litigation considerations | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/16/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with client respecting various litigation related matters | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/16/2025 | 0.7 | $ 995.00 | $ 497.50 | Analysis of New Mexico litigation | $696.50 | $348.25 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 4/17/2025 | 0.3 | $ 430.00 | $ 215.00 | Review litigation causes of action | $129.00 | $64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications respecting state litigation matters | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/17/2025 | 0.7 | $ 430.00 | $ 215.00 | Prepare for call respecting state court litigation matters | $301.00 | $150.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Review considerations of related litigation to New Mexico | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to litigation research considerations | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to New Mexico case matters and update Client | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with filings update | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |

2/17

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 4/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to monitoring state court matters impactful to estate | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider issues raised by posture of litigation involving debtors | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/18/2025 | 0.7 | $ 995.00 | $ 497.50 | Call with New Mexico counsel | $696.50 | $348.25 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 4/21/2025 | 0.7 | $ 995.00 | $ 497.50 | Analysis of Sanchez litigation | $696.50 | $348.25 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 4/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Review debtors' response respecting Sanchez matter | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to state court considerations | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Review litigation matters | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/23/2025 | 1.3 | $ 430.00 | $ 215.00 | Research respecting ongoing debtor litigations | $559.00 | $279.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/23/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze additional Sanchez case pleadings | $172.00 | $86.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/27/2025 | 0.3 | $ 430.00 | $ 215.00 | Continued research regarding case considerations | $129.00 | $64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/28/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with Howard & Howard's lawyers respecting requested extension of state court | $129.00 | $64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/28/2025 | 0.3 | $ 430.00 | $ 215.00 | Strategize respecting additional litigation considerations | $129.00 | $64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/28/2025 | 2.2 | $ 995.00 | $ 497.50 | Attention to New Mexico litigation | $2,189.00 | $1,094.50 | 24:Non-Bankruptcy Litigation | Gregory Garman |

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 4/28/2025 | 0.1 | $ 995.00 | $ 497.50 | Call from Trustee | $99.50 | $49.75 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 4/29/2025 | 1.5 | $ 550.00 | $ 275.00 | Investigate malpractice claim and evaluate docket in a-25-910072-c | $825.00 | $412.50 | 24:Non-Bankruptcy Litigation | Dylan Ciciliano |
| 4/30/2025 | 0.6 | $ 430.00 | $ 215.00 | Review litigation filings in non-bankruptcy matters | $258.00 | $129.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 4/30/2025 | 3.0 | $ 85.00 | $ 42.50 | Research regarding State Court Litigations | $255.00 | $127.50 | 24:Non-Bankruptcy Litigation | Danielle Charlet |
| 4/30/2025 | 1.5 | $ 995.00 | $ 497.50 | Review New Mexico pleadings | $1,492.50 | $746.25 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 5/1/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to litigation filings | $129.00 | $64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/1/2025 | 0.2 | $ 430.00 | $ 215.00 | Follow up with state court opposing counsel | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update respecting litigation matters | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/2/2025 | 1.0 | $ 85.00 | $ 42.50 | Research regarding State Court Litigations | $85.00 | $42.50 | 24:Non-Bankruptcy Litigation | Danielle Charlet |
| 5/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Review state court litigation developments | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze proposed terms proffered by opposing counsel | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Assist with state court considerations | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/2/2025 | 0.4 | $ 550.00 | $ 275.00 | Address issues surrounding motion to extend time to respond to state court complaint | $220.00 | $110.00 | 24:Non-Bankruptcy Litigation | Dylan Ciciliano |

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to state court litigation considerations | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/6/2025 | 0.1 | $ 550.00 | $ 275.00 | Finalize appearance papers in Malpractice litigation | $55.00 | $27.50 | 24:Non-Bankruptcy Litigation | Dylan Ciciliano |
| 5/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to state court stipulation considerations | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/6/2025 | 0.6 | $ 550.00 | $ 275.00 | Address issues surrounding motion to dismiss malpractice case. | $330.00 | $165.00 | 24:Non-Bankruptcy Litigation | Dylan Ciciliano |
| 5/6/2025 | 0.6 | $ 995.00 | $ 497.50 | Attend to state court litigation and Continuation of hearings | $597.00 | $298.50 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 5/6/2025 | 2.5 | $ 995.00 | $ 497.50 | Analysis of malpractice Litigation | $2,487.50 | $1,243.75 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 5/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Investigate additional litigation involving the Debtor | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/7/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze issues posed by state court counsel request | $129.00 | $64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications with state court counsel respecting stipulation matters | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to state court stipulation considerations in light of Defendants' position respecting litigation | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Review and consider court's order in North Carolina litigation | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to state court litigation matters | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze request regarding nonbankruptcy litigation | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Review developments in state court case | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update respecting case matters | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/9/2025 | 0.2 | $ 995.00 | $ 497.50 | Attend to developments in state court proceeding | $199.00 | $99.50 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 5/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with Client regarding state court matters | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze considerations respecting non-bankruptcy litigation | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/13/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to non-bankruptcy litigation considerations | $129.00 | $64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/13/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to Oklahoma judgment and counsel file | $137.00 | $68.50 | 24:Non-Bankruptcy Litigation | Talitha Gray Kozlowski |
| 5/13/2025 | 2.0 | $ 995.00 | $ 497.50 | Attend to appellate issues and defense of judgment, work with Paul Weiss | $1,990.00 | $995.00 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 5/14/2025 | 0.9 | $ 430.00 | $ 215.00 | Investigate North Carolina litigation involving Numale Corporation (0.3), communicate with opposing counsel (0.6) | $387.00 | $193.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to nonbankruptcy litigation considerations, parties | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/16/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to state court case developments | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide courtesy update to Client regarding New Mexico matters | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |

6/17

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/20/2025 | 0.1 | $  430.00 | $  215.00 | Provide client with update regarding state court matters | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/20/2025 | 0.4 | $  995.00 | $  497.50 | Work with Paul Weiss, re New Mexico litigation | $398.00 | $199.00 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 5/21/2025 | 0.1 | $  430.00 | $  215.00 | Prepare update to special counsel | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/21/2025 | 0.4 | $  430.00 | $  215.00 | Prepare advisory to Quintairos Firm respecting no authority to represent the estates | $172.00 | $86.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/22/2025 | 0.2 | $  430.00 | $  215.00 | Analyze issues raised by state court litigation | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/22/2025 | 0.2 | $  430.00 | $  215.00 | Assist with preparations for hearing | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/22/2025 | 0.6 | $  430.00 | $  215.00 | Attend hearings in New Mexico case | $258.00 | $129.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/22/2025 | 0.5 | $  550.00 | $  275.00 | Research issues surrounding assignability of Malpractice claims | $275.00 | $137.50 | 24:Non-Bankruptcy Litigation | Dylan Ciciliano |
| 5/23/2025 | 0.1 | $  430.00 | $  215.00 | Attention to developments in state court litigation | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/23/2025 | 0.1 | $  430.00 | $  215.00 | Dictate preparations of Client update respecting New Mexico developments | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/23/2025 | 0.2 | $  430.00 | $  215.00 | Consider North Carolina litigation matters | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/23/2025 | 0.1 | $  430.00 | $  215.00 | Arrange follow up conference with litigation opposing counsel | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/27/2025 | 1.2 | $  430.00 | $  215.00 | Attend to North Carolina litigation developments | $516.00 | $258.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |

7/17

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/27/2025 | 0.4 | $ 430.00 | $ 215.00 | Strategize regarding litigation matters | $172.00 | $86.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/28/2025 | 2.2 | $ 430.00 | $ 215.00 | Consider North Carolina litigation issues | $946.00 | $473.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare follow on correspondence to Oklahoma counsel | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/28/2025 | 0.3 | $ 685.00 | $ 342.50 | Attention of retention of counsel in North Carolina per court order for notice of appearance. | $205.50 | $102.75 | 24:Non-Bankruptcy Litigation | Talitha Gray Kozlowski |
| 5/28/2025 | 0.4 | $ 430.00 | $ 215.00 | Communicate with proposed counsel respecting next steps | $172.00 | $86.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Mr. Wolff regarding proposed next steps in North Carolina litigation | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Apprise Ms. Taube of anticipated next steps regarding litigation | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues posed by N2 counsel significantly changing their position | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/29/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with Court Clerk regarding North Carolina case deadline, request regarding satisfaction of Courts requirement | $129.00 | $64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Strategize regarding next steps, North Carolina litigation | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication from DOPs respecting request as to nondebtor, litigation | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with proposed co-counsel respecting litigation next steps | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/29/2025 | 0.7 | $ 685.00 | $ 342.50 | Series of emails and calls re North Carolina court order and retention of counsel issue | $479.50 | $239.75 | 24:Non-Bankruptcy Litigation | Talitha Gray Kozlowski |

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review update respecting New Mexico litigations | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Arrange for follow up conference with proposed estate special counsel in North Carolina | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 5/30/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare follow up to proposed estate counsel in Oklahoma | $172.00 | $86.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/1/2025 | 0.3 | $ 550.00 | $ 275.00 | Address continuation of motion deadlines | $165.00 | $82.50 | 24:Non-Bankruptcy Litigation | Dylan Ciciliano |
| 6/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Reach out to proposed counsel respecting Court extension of North Carolina deadline | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to litigation considerations | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/2/2025 | 0.3 | $ 995.00 | $ 497.50 | Attend to North Carolina federal litigation | $298.50 | $149.25 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 6/5/2025 | 0.3 | $ 430.00 | $ 215.00 | Address issues related to local counsel for EDNC litigation | $129.00 | $64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to estate's litigation deadline | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Review non-bankruptcy litigation update | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Confirm appearance on behalf of estate in North Carolina litigation | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/9/2025 | 0.4 | $ 995.00 | $ 497.50 | Attend to North Carolina litigation | $398.00 | $199.00 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 6/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues raised by Paul, Weiss | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/10/2025 | 0.1 | $  430.00 | $  215.00 | Review correspondence from Ms. Bencoe regarding litigation matters | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/13/2025 | 0.1 | $  430.00 | $  215.00 | Review litigation filings update | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/16/2025 | 0.3 | $  430.00 | $  215.00 | Attend to litigation considerations | $129.00 | $64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/17/2025 | 0.2 | $  430.00 | $  215.00 | Communicate with Ms. Taube respecting litigation matters | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/17/2025 | 0.1 | $  430.00 | $  215.00 | Respond to co-counsel's inquiry | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/17/2025 | 0.3 | $  995.00 | $  497.50 | Attend to North Carolina litigation | $298.50 | $149.25 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 6/18/2025 | 0.2 | $  430.00 | $  215.00 | Communicate with co-counsel regarding next steps | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/18/2025 | 0.1 | $  430.00 | $  215.00 | Respond to Ms. Taube | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/18/2025 | 0.1 | $  430.00 | $  215.00 | Review update respecting nonbankruptcy litigation | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/19/2025 | 0.1 | $  995.00 | $  497.50 | Attend to North Carolina litigation | $99.50 | $49.75 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 6/20/2025 | 0.2 | $  430.00 | $  215.00 | Attention to North Carolina litigation developments | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/20/2025 | 0.1 | $  430.00 | $  215.00 | Respond to Ms. Taube | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/23/2025 | 0.1 | $  430.00 | $  215.00 | Communicate with co counsel respecting litigation update conference | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |

10/17

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 6/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Work on obtaining stipulated extension in state court case | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Outline correspondence to State Court counsel | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare request to state court counsel | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with state court counsel in Howard case regarding a response to request for stipulation | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Review litigation developments in state court case | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/27/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare response to Mr. Palubicki's regarding nonbankruptcy litigation | $129.00 | $64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Beazley counsel with requested litigation update | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/30/2025 | 0.7 | $ 430.00 | $ 215.00 | Prepare state court stipulation | $301.00 | $150.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review status update from co-counsel | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 6/30/2025 | 0.5 | $ 995.00 | $ 497.50 | Attend to New Mexico litigation | $497.50 | $248.75 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 7/1/2025 | 0.2 | $ 430.00 | $ 215.00 | Coordinate matters with estate's co counsel | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare for strategy call regarding estate asset | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Research regarding co-counsel's inquiry | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |

11/17

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with non responsive state court counsel respecting stipulation | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Mr. Gunnerson respecting approvals | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Oversee and direct finalizing of stipulation and order | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to state court counsel's inquiry | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with counsel respecting pending matters | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Review litigation update respecting state court matters | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare response to co-counsel respecting litigation matters | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/3/2025 | 0.4 | $ 995.00 | $ 497.50 | Attend to New Mexico litigation and new pleadings | $398.00 | $199.00 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 7/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to co counsel | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to co-counsel | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication with state court counsel | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to co-counsel's inquiry | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Review filing in state court lodged by opposing counsel | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |

12/17

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide litigation update to Client | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues posed by Sanchez counsel | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider issues raised by state court litigation | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with co-counsel respecting litigation | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/9/2025 | 0.3 | $ 430.00 | $ 215.00 | Strategize respecting North Carolina litigation developments | $129.00 | $64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Reach out to state court co counsel | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/9/2025 | 0.5 | $ 430.00 | $ 215.00 | Analyze Sanchez filing | $215.00 | $107.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Arrange follow up with litigation counsel for the estate | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/11/2025 | 0.4 | $ 430.00 | $ 215.00 | Communicate with co counsel respecting litigation matters | $172.00 | $86.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues related to litigation, affected by developing negotiations | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to state court litigation developments | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of update to co-counsel | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Ms. Bencoe's update respecting New Mexico litigation | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |

13/17

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Review litigation dialogue with special counsel | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to federal court litigation developments | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/18/2025 | 0.2 | $ 85.00 | $ 42.50 | New Mexico docket research and provide update to Client | $17.00 | $8.50 | 24:Non-Bankruptcy Litigation | Danielle Charlet |
| 7/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to State Court litigation updates | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/18/2025 | 0.6 | $ 995.00 | $ 497.50 | Consider New Mexico matters | $597.00 | $298.50 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 7/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Research respecting state court litigation | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to Client dialogue with estate counsel | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Review state court litigation update | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with estate counsel respecting authorization | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to litigation preparations | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Apprise counsel of ongoing dialogue | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 7/30/2025 | 1.1 | $ 550.00 | $ 275.00 | Review Carmel Declaration in support of 9019 motion with respect to other claims | $605.00 | $302.50 | 24:Non-Bankruptcy Litigation | Dylan Ciciliano |
| 7/31/2025 | 0.2 | $ 85.00 | $ 42.50 | Preparing a draft update to co-counsel regarding filings | $17.00 | $8.50 | 24:Non-Bankruptcy Litigation | Danielle Charlet |

14/17

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/31/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with counsel regarding conference | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to litigation filing regarding state court | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/4/2025 | 0.2 | $ 430.00 | $ 215.00 | Review update from co-counsel, dialogue with Trustee, and advise co-counsel respecting same | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/5/2025 | 0.2 | $ 685.00 | $ 342.50 | Series of emails with counsel re stay stipulations of NM litigation per settlement agreement | $137.00 | $68.50 | 24:Non-Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/6/2025 | 0.8 | $ 430.00 | $ 215.00 | Attend to state court considerations related to effectuating stay of New Mexico action | $344.00 | $172.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/6/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare follow on communication regarding effectuation of settlement agreement | $129.00 | $64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/6/2025 | 0.6 | $ 430.00 | $ 215.00 | Attend to effectuation of next steps re global settlement | $258.00 | $129.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/6/2025 | 0.3 | $ 685.00 | $ 342.50 | Review notice of withdrawal of counsel for Albuquerque New Mexico from the coverage lawsuit and confer with client on resolution to effectuate settlement | $205.50 | $102.75 | 24:Non-Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/7/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to state court litigation considerations | $215.00 | $107.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/7/2025 | 0.3 | $ 685.00 | $ 342.50 | Call and email with S. Craig re effectuation of settlement stay stipulation and withdrawal of counsel issues. | $205.50 | $102.75 | 24:Non-Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/7/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with S. Scow and R. Andersen re execution of stay stipulation in coverage lawsuit per settlement agreement | $68.50 | $34.25 | 24:Non-Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/8/2025 | 1.6 | $ 430.00 | $ 215.00 | Attend to considerations respecting effectuating stay of state court matter | $688.00 | $344.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to litigation filing updates regarding state court | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |

15/17

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/8/2025 | 0.6 | $ 685.00 | $ 342.50 | Attention to retention of counsel for Numale Albuquerque to effectuate stay stipulation in NM litigation. | $411.00 | $205.50 | 24:Non-Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Review confirmation respecting state court stay and respond to counsel | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate Client update in light of litigation developments | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/8/2025 | 0.3 | $ 85.00 | $ 42.50 | Research on State Court Filings | $25.50 | $12.75 | 24:Non-Bankruptcy Litigation | Danielle Charlet |
| 8/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Review status from Beazley respecting state court stipulation | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/11/2025 | 0.3 | $ 685.00 | $ 342.50 | Emails with S. Craig and R. Andersen re stay stip and order for NM action | $205.50 | $102.75 | 24:Non-Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Review state court litigation update | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Review draft state court pleading | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to state court litigation developments | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update respecting litigation stay | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/12/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze litigation considerations | $172.00 | $86.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/12/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails with settlement parties re entry of order staying Sanchez litigation. | $137.00 | $68.50 | 24:Non-Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/13/2025 | 0.3 | $ 430.00 | $ 215.00 | Review multiple communication respecting litigation | $129.00 | $64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |

16/17

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with co counsel on status | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/14/2025 | 1.0 | $ 85.00 | $ 42.50 | Prepare courtesy copies for judge regarding hearing on August 19, 2025 | $85.00 | $42.50 | 24:Non-Bankruptcy Litigation | Danielle Charlet |
| 8/14/2025 | 2.0 | $ 85.00 | $ 42.50 | Prepare and assemble notebooks for hearing on August 19, 2025 for attorney review | $170.00 | $85.00 | 24:Non-Bankruptcy Litigation | Danielle Charlet |
| 8/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with co-counsel regarding next steps | $86.00 | $43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Review state court litigation update | $43.00 | $21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| | **70.9** | | | **TOTAL** | **$39,602.50** | **$19,801.25** | | |

17/17

Task Code 25
Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/7/2025 | 1.2 | $ 430.00 | $ 215.00 | Review previous hearings in bankruptcy cases | $516.00 | $258.00 | 25:Trustee's Investigation | Mary Langsner |
| 4/8/2025 | 0.9 | $ 430.00 | $ 215.00 | Continue to review moving papers filed in debtors' cases | $387.00 | $193.50 | 25:Trustee's Investigation | Mary Langsner |
| 4/8/2025 | 0.4 | $ 215.00 | $ 107.50 | Run UCC searches on debtors: NuMale Corporation; NuMale New Mexico SC; NuMedical SC; NuMale Colorado SC; NuMale Florida TB PLLC; Feliciano NuMale Nevada PLLC; NuMale Colorado SC | $86.00 | $43.00 | 25:Trustee's Investigation | Carie Tofanelli |
| 4/8/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze investigative considerations | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 4/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to Court filings | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 4/13/2025 | 0.3 | $ 430.00 | $ 215.00 | Begin to review information provided by debtor officer | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 4/13/2025 | 0.7 | $ 995.00 | $ 497.50 | Begin review of information provided by debtor out of possession | $696.50 | $348.25 | 25:Trustee's Investigation | Gregory Garman |
| 4/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider issues raised by debtor information | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 4/14/2025 | 2.6 | $ 430.00 | $ 215.00 | Attend Trustee's investigation with debtor principals re operations | $1,118.00 | $559.00 | 25:Trustee's Investigation | Mary Langsner |
| 4/14/2025 | 4.0 | $ 995.00 | $ 497.50 | Investigation into debtors principals and operations | $3,980.00 | $1,990.00 | 25:Trustee's Investigation | Gregory Garman |
| 4/15/2025 | 0.7 | $ 995.00 | $ 497.50 | Multiple calls with Debtors' principals regarding operations | $696.50 | $348.25 | 25:Trustee's Investigation | Gregory Garman |
| 4/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to accounts considerations | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 4/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider issues raised in correspondences | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 4/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze multiple issues raised in communications with Debtor representatives | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 4/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Address David Riggi's representations | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 4/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to debtors' cash flow, other considerations raised by Client | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 4/21/2025 | 3.0 | $ 995.00 | $ 497.50 | Meeting re issues raised by debtor out of possession | $2,985.00 | $1,492.50 | 25:Trustee's Investigation | Gregory Garman |
| 4/22/2025 | 1.2 | $ 215.00 | $ 107.50 | Research obtaining copies of UCC filings. | $258.00 | $129.00 | 25:Trustee's Investigation | Carie Tofanelli |

1/18

Task Code 25
Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 4/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze offer | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 4/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to further correspondence on behalf of debtor principals | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 4/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Client communication respecting financials | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 4/23/2025 | 0.6 | $ 285.00 | $ 142.50 | Check identified 7 cases from NuMale Corporation Westlaw report. | $171.00 | $85.50 | 25:Trustee's Investigation | Michele Pori |
| 4/24/2025 | 0.8 | $ 430.00 | $ 215.00 | Strategize respecting case considerations | $344.00 | $172.00 | 25:Trustee's Investigation | Mary Langsner |
| 4/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting case matters | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 4/24/2025 | 1.4 | $ 430.00 | $ 215.00 | Attention to strategy, related research | $602.00 | $301.00 | 25:Trustee's Investigation | Mary Langsner |
| 4/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze insurance related issues | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 4/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to cash and financial considerations | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 4/30/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to multiple matters impacting the estate | $172.00 | $86.00 | 25:Trustee's Investigation | Mary Langsner |
| 4/30/2025 | 1.3 | $ 995.00 | $ 497.50 | Tend to debtor financial issues with trustee | $1,293.50 | $646.75 | 25:Trustee's Investigation | Gregory Garman |
| 5/2/2025 | 0.4 | $ 215.00 | $ 107.50 | Research UCC filings in Nebraska. | $86.00 | $43.00 | 25:Trustee's Investigation | Carie Tofanelli |
| 5/5/2025 | 0.3 | $ 430.00 | $ 215.00 | Review additional information provided by debtors | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/5/2025 | 0.2 | $ 430.00 | $ 215.00 | Identify additional considerations regarding estate matters | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 5/7/2025 | 1.0 | $ 430.00 | $ 215.00 | Strategize respecting case analysis, debtors | $430.00 | $215.00 | 25:Trustee's Investigation | Mary Langsner |
| 5/7/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze strategy considerations respecting litigation assets | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare parties chart respecting ongoing litigations | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/8/2025 | 0.9 | $ 430.00 | $ 215.00 | Review additional information provided by DOPs | $387.00 | $193.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client regarding pending litigation matters | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |

Task Code 25
Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/9/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with Client respecting pending matters | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Mr. Palubicki's provided list | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/10/2025 | 0.8 | $ 995.00 | $ 497.50 | Review information provided by debtor out of possession | $796.00 | $398.00 | 25:Trustee's Investigation | Gregory Garman |
| 5/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with Mr. Palubicki | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Review information provided by DOPs | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/12/2025 | 0.3 | $ 430.00 | $ 215.00 | Review communications with DOPs respecting multiple matters | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/13/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze case considerations with Client | $172.00 | $86.00 | 25:Trustee's Investigation | Mary Langsner |
| 5/13/2025 | 0.3 | $ 430.00 | $ 215.00 | Review updates from DOPs respecting financial and case matters | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues raised by Client's inquiry with DOPs | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Oversee and direct client update respecting UCC filings | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Reach out to Oklahoma counsel for NuMale Corporation regarding potential judgment obtained | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Identify considerations regarding potential insurance claim matter | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 5/15/2025 | 0.5 | $ 430.00 | $ 215.00 | Conference with insurer counsel respecting potential settlement contours | $215.00 | $107.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications w DOPs respecting Trustee's inquiry | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/16/2025 | 1.2 | $ 430.00 | $ 215.00 | Strategize regarding ongoing case developments | $516.00 | $258.00 | 25:Trustee's Investigation | Mary Langsner |
| 5/19/2025 | 0.7 | $ 430.00 | $ 215.00 | Multiple communications with Oklahoma and Wisconsin counsel investigating estate litigation | $301.00 | $150.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/19/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to DOPs provided information | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Receive communication from DOPs | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Inquire with DOPs respecting potential payments received on judgment held by estate | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |

Task Code 25
Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/19/2025 | 1.0 | $ 430.00 | $ 215.00 | Strategize respecting case considerations | $430.00 | $215.00 | 25:Trustee's Investigation | Mary Langsner |
| 5/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Research respecting Debtors' reported existing policies | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/19/2025 | 0.4 | $ 430.00 | $ 215.00 | Research respecting estate assets | $172.00 | $86.00 | 25:Trustee's Investigation | Mary Langsner |
| 5/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Receive communication respecting Client approvals, DOPs | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Oversee and direct research into Debtor principal | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 5/20/2025 | 0.5 | $ 430.00 | $ 215.00 | Strategize respecting investigative considerations | $215.00 | $107.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze concerns regarding employee cash handling process | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with DOPs respecting supporting documentation | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding reporting matters | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Oklahoma counsel respecting estate asset, collections, related matters | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/21/2025 | 1.7 | $ 430.00 | $ 215.00 | Attention to case administration considerations | $731.00 | $365.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Consider forthcoming litigation implications | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Begin to analyze policy information | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 5/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze concerns respecting DOPs communications | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 5/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client respecting pending urgent matters | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 5/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Multiple communications from DOPs respecting upcoming matters | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/22/2025 | 1.3 | $ 375.00 | $ 187.50 | Analyze UCC filings. | $487.50 | $243.75 | 25:Trustee's Investigation | Joseph Benevento |
| 5/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Review policies | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to policy considerations | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |

4/18

Task Code 25
Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 5/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with DOPs on previous request for confirmation that disclosures of counterparties are complete | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Send email to Oklahoma counsel for NuMale Corporation requesting follow up | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with DOPs with further request for debtor information | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 5/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Communication from estate's counsel in judgment collection, litigation | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare for meeting with estate counsel | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/27/2025 | 0.6 | $ 685.00 | $ 342.50 | Attention to case open matters and strategy | $411.00 | $205.50 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 5/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Lodge inquiry with DOPs respecting operations matter | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/28/2025 | 0.7 | $ 430.00 | $ 215.00 | Prepare for and conference with Oklahoma counsel regarding ongoing matters, judgment related thereto | $301.00 | $150.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Review communications Mr. Riggi respecting debtor, nondebtor matters | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 5/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to DOPs inquiry | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 5/29/2025 | 1.0 | $ 285.00 | $ 142.50 | Begin and complete secretary of state research for exact entity listing and related officers and managers for upcoming adversary filings. | $285.00 | $142.50 | 25:Trustee's Investigation | Michele Pori |
| 5/29/2025 | 0.5 | $ 430.00 | $ 215.00 | Analyze litigation approach | $215.00 | $107.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple communications with Client respecting pending matters | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 5/30/2025 | 0.7 | $ 685.00 | $ 342.50 | Call with client re open matters. | $479.50 | $239.75 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze concerns regarding DOPs actions | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Mr. Palubicki | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of client update | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 5/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Strategize regarding next steps in light of DOPs financials | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |

Task Code 25
Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 5/30/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze considerations raised by Client respecting additional information from DOPs including re receivables | $172.00 | $86.00 | 25:Trustee's Investigation | Mary Langsner |
| 6/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with DOPs representatives regarding follow up from Trustee | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Inquiry from DOPs regarding nondebtor matter | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/2/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze issues posed by DOPs announcement respecting Mr. Pulliam | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Receive Client update regarding efforts to reach DOPs | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/3/2025 | 0.2 | $ 430.00 | $ 215.00 | Follow up with Oklahoma counsel regarding how much money collected on behalf of NuMale Corporation | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 6/3/2025 | 1.2 | $ 430.00 | $ 215.00 | Attention to employee departure considerations | $516.00 | $258.00 | 25:Trustee's Investigation | Mary Langsner |
| 6/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Oversee and direct providing of DOPs information to Client | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze yet further issues raised by DOPs respecting employee correspondence | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/3/2025 | 0.7 | $ 995.00 | $ 497.50 | Revise letter to insurers re claim | $696.50 | $348.25 | 25:Trustee's Investigation | Gregory Garman |
| 6/4/2025 | 0.3 | $ 430.00 | $ 215.00 | Review communications with DOPs respecting pending matters | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze Mr. Palubicki's impact on increasing tensions among the principals | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding Palubicki concerns | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/4/2025 | 0.6 | $ 480.00 | $ 240.00 | Attention to letter to B. Palubicki re employment issues. | $288.00 | $144.00 | 25:Trustee's Investigation | Jared Sechrist |
| 6/4/2025 | 1.0 | $ 995.00 | $ 497.50 | Attention to insurance claims re debtors out of possession | $995.00 | $497.50 | 25:Trustee's Investigation | Gregory Garman |
| 6/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding update | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/5/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze yet further new alleged issues created and/or raised by DOPs principals | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 6/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Mr. Palubicki's response respecting Trustee's inquiry re finances | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/5/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze further issues posed by DOPs principals | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |

6/18

Task Code 25
Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/5/2025 | 0.3 | $ 480.00 | $ 240.00 | Email from B. Palubicki re employee matter | $144.00 | $72.00 | 25:Trustee's Investigation | Jared Sechrist |
| 6/6/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze considerations raised by Client | $172.00 | $86.00 | 25:Trustee's Investigation | Mary Langsner |
| 6/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with counsel respecting conference as to accounting, monies available to collect on judgment | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/9/2025 | 0.7 | $ 430.00 | $ 215.00 | Strategize respecting case considerations | $301.00 | $150.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Receive update from DOPs representative respecting eta on pending request | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Review additional information provided by DOPs | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 6/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Review update respecting Debtors, patient matters | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues raised by Palubicki's recitation regarding funding | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/13/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to Brad Palubicki's representations regarding DOPs financials | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with Oklahoma counsel regarding request for accounting | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/13/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare response to DOPs to address the record | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/13/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Mr. Hiersche respecting judgment | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 6/13/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze David Riggi, estate operations | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 6/13/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare response to Riggi to address Trustee concerns | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting pending matters | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider reporting issues raised by DOPs principals' apparent unavailability | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/17/2025 | 0.1 | $ 685.00 | $ 342.50 | Discuss patient care issue with client. | $68.50 | $34.25 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 6/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to considerations respecting confirmation timeline in light of developments re Debtor principals | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 6/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting DOPs financials | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |

7/18

Task Code 25
Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to follow up respecting potential further litigation matters | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Receive update respecting anticipated accounting | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Handle inquiry respecting estate funds | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/19/2025 | 0.3 | $ 995.00 | $ 497.50 | Analysis of estate property | $298.50 | $149.25 | 25:Trustee's Investigation | Gregory Garman |
| 6/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare for litigation call | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting pending matters | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications with DOPs respecting financial matter | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Review DOPs report respecting patient financing | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting pending matters | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/25/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze issues posed by litigation | $172.00 | $86.00 | 25:Trustee's Investigation | Mary Langsner |
| 6/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with co counsel respecting judgment accounting | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze matters raised by DOPs | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up respecting Trustee inquiry | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications with DOPs respecting calculations | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting pending matter | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Review financial information provided by Ms. Triplett | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/26/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze issues posed by Mr. Palubicki's attempted involvement in estate ongoing litigation | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Review debtor financial reporting | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |

Task Code 25
Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 6/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Review status from DOPs representative | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Reach out to co counsel regarding judgment status | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review client update respecting accounts | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to Trustee | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/30/2025 | 0.3 | $ 430.00 | $ 215.00 | Strategize respecting case administration considerations | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 6/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications respecting estate accounts | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/1/2025 | 0.5 | $ 430.00 | $ 215.00 | Strategize regarding litigation matters | $215.00 | $107.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Trustee respecting judgment liquidation | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Review update respecting accounts | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare inquiry respecting judgment collection | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Client respecting pending matters | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Inquire respecting Debtor accounts | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to Debtor financials | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Review DOPs' representation regarding rent payment | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Strategize respecting judgment collection | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/3/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare Client update | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to strategy considerations | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Review status of insurance matter from DOPs | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Review demand from Ms. Triplett | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |

Task Code 25
Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 7/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to accounts inquiry | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Review correspondence with DOPs respecting financial matter | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication with DOPs respecting allegations of lost revenue | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider matters raised by Client | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/8/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze issues posed by revenues circulated by Mr. Palubicki | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Review information from DOPs | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to litigation considerations | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Strategize respecting pending matters | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Read email correspondence respecting accounting matters | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze pending litigation matters | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/11/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to Client update | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Review litigation developments research | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/13/2025 | 0.6 | $ 430.00 | $ 215.00 | Attend to litigation considerations raised by Client | $258.00 | $129.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Review financial reporting information from Ms. Triplett | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Advise Client respecting Ms. Triplett's | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze Client considerations respecting DOPs | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Client respecting pending matters | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Dialogue with Client respecting strategy | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Oversee and direct litigation update | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |

10/18

Task Code 25
Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues raised by Client | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Client update respecting DOPs principals | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Attention to reporting considerations | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/17/2025 | 0.3 | $ 430.00 | $ 215.00 | Client communications respecting multiple matters | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/17/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $172.00 | $86.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare agenda | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client respecting pending matters | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to DOPs communications respecting financials | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to Client matters | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Review financial reporting information from DOPs | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Review client analysis respecting affiliates | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/18/2025 | 0.4 | $ 685.00 | $ 342.50 | Review corporate documents from J. Pulliam | $274.00 | $137.00 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 7/18/2025 | 1.0 | $ 285.00 | $ 142.50 | Conduct research for officer or manager/members of the appropriate Secretary of State for NuVestment LLC, CNS Advisors, LLC, JayMie Investments, LLC, NuMale Green Bay, LLC, NuMale Omaha, LLC,  NuMale Wisconsin GB, S.C., and Revive for Life Men's Wellness. | $285.00 | $142.50 | 25:Trustee's Investigation | Michele Pori |
| 7/19/2025 | 3.0 | $ 685.00 | $ 342.50 | Analysis of corporate documents for debtors and affiliates provided by J. Pulliam and Sanchez's counsel | $2,055.00 | $1,027.50 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 7/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Research respecting ownership considerations | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/21/2025 | 0.6 | $ 685.00 | $ 342.50 | Review and address email re efforts by Palubicki to sell debtor property. | $411.00 | $205.50 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 7/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Review analysis respecting referral | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with counsel regarding status of liquidating judgment | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |

11/18

Task Code 25
Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to collection updates and status | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Oversee research respecting principal | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting status | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider issues of DOPs principals wrongdoing | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Review investigative research | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/23/2025 | 0.4 | $ 685.00 | $ 342.50 | Status call with client. | $274.00 | $137.00 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 7/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Review Client considerations | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/23/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to Client inquiry | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/23/2025 | 0.9 | $ 685.00 | $ 342.50 | Letter directing enforcement of litigation protocols and access to all software. | $616.50 | $308.25 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 7/25/2025 | 0.9 | $ 685.00 | $ 342.50 | Calls with client re open items | $616.50 | $308.25 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 7/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Strategize respecting judgment collection | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/28/2025 | 1.6 | $ 685.00 | $ 342.50 | Analysis of corporate authority for non-Debtor entities where NuMale Corp is a member | $1,096.00 | $548.00 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 7/28/2025 | 0.3 | $ 430.00 | $ 215.00 | Strategize respecting judgment collection | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Review information respecting debtor operations | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare for strategy discussion | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Strategize respecting pending considerations | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to litigation related developments | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications respecting meeting preparation | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Review information by Debtors' principal | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |

Task Code 25
Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 7/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to research regarding affiliates | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/29/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to pending matters respecting operational considerations | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/30/2025 | 3.0 | $ 85.00 | $ 42.50 | Research regarding affiliates | $255.00 | $127.50 | 25:Trustee's Investigation | Danielle Charlet |
| 7/30/2025 | 0.4 | $ 430.00 | $ 215.00 | Research respecting Palubicki efforts to sell estate assets | $172.00 | $86.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review demand from Brad Palubicki ostensibly on behalf of himself and Carlos Feliciano | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Update client respecting storage site | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update respecting organizational considerations | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/30/2025 | 1.0 | $ 995.00 | $ 497.50 | Attend to debtor out of possession efforts to sell the state assets | $995.00 | $497.50 | 25:Trustee's Investigation | Gregory Garman |
| 7/31/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues raised by Client respecting pending considerations | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 7/31/2025 | 0.1 | $ 430.00 | $ 215.00 | Review insurer response | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 7/31/2025 | 1.2 | $ 685.00 | $ 342.50 | Series of calls and emails with client re threats by Brad Palubicki and review emails from Palubicki. | $822.00 | $411.00 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 8/1/2025 | 0.2 | $ 480.00 | $ 240.00 | Review letter from Arch re claim. | $96.00 | $48.00 | 25:Trustee's Investigation | Jared Sechrist |
| 8/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Client considerations | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare correspondence respecting Trustee investigation | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of follow-on correspondence regarding Debtor IT matters | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Reach out to co counsel respecting status of collection efforts | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication respecting operational vendor | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/3/2025 | 1.9 | $ 430.00 | $ 215.00 | Strategize respecting attendant case considerations to various matters | $817.00 | $408.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/4/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze issues posed by Finix | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |

13/18

Task Code 25
Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Review information received respecting potential Debtor expenditure | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/4/2025 | 0.2 | $ 430.00 | $ 215.00 | Research respecting next steps as to DOPs ousted principal, for self dealing and taking action against the estate | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/4/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze Mr. Palubicki's correspondence interfering with estate matters | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/4/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze next steps respecting Mr. Palubicki misrepresenting his authority to act on behalf of the Debtors and Dr. Feliciano | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/5/2025 | 2.7 | $ 430.00 | $ 215.00 | Research and analyze litigation matters | $1,161.00 | $580.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with co-counsel regarding judgment collection | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/6/2025 | 0.3 | $ 430.00 | $ 215.00 | Confer re status on collection matter | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow through with Client request regarding investigation related matter | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client respecting investigational considerations | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare for conference respecting estate related matters | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/7/2025 | 2.4 | $ 430.00 | $ 215.00 | Analyze Trustee's investigation related considerations | $1,032.00 | $516.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/7/2025 | 1.1 | $ 685.00 | $ 342.50 | Meeting with Trustee, J. Pulliam, and R. Andersen re operational matters and investigation into B. Palubicki | $753.50 | $376.75 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 8/7/2025 | 0.8 | $ 430.00 | $ 215.00 | Attend to issues pertinent to requesting motion for show cause | $344.00 | $172.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/7/2025 | 0.3 | $ 430.00 | $ 215.00 | Communications with Client respecting investigation considerations | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/7/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze multiple issues respecting transition considerations | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/7/2025 | 0.3 | $ 430.00 | $ 215.00 | Review materials uncovered in Trustee's investigation | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/7/2025 | 1.5 | $ 995.00 | $ 497.50 | Review documents produced by insiders | $1,492.50 | $746.25 | 25:Trustee's Investigation | Gregory Garman |
| 8/8/2025 | 0.6 | $ 85.00 | $ 42.50 | Schedules and Statements research on assets | $51.00 | $25.50 | 25:Trustee's Investigation | Danielle Charlet |
| 8/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with co counsel regarding judgment collection | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |

14/18

Task Code 25
Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/8/2025 | 0.3 | $ 685.00 | $ 342.50 | Email to MDtoolbox (vendor) re Trustee Carmel's sole authority in light of subversive conduct by B. Palubicki and his employees. | $205.50 | $102.75 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 8/8/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze issues posed by Trustee's investigation | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with client respecting a variety of pending matters | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/8/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with client re MDToolbox access by B. Palubicki's team. | $137.00 | $68.50 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 8/8/2025 | 2.4 | $ 480.00 | $ 240.00 | Evaluate policies to respond to inquiry from client. | $1,152.00 | $576.00 | 25:Trustee's Investigation | Jared Sechrist |
| 8/9/2025 | 1.3 | $ 685.00 | $ 342.50 | Prepare comprehensive response to B. Palubicki's incorrect allegations. | $890.50 | $445.25 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 8/9/2025 | 0.6 | $ 685.00 | $ 342.50 | Call with client re letter to B. Palubicki and revise letter accordingly | $411.00 | $205.50 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 8/9/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with B. Palubicki re demand to cease and desist interfering with Debtor operations | $137.00 | $68.50 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 8/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Review draft letter to Mr. Palubicki regarding cease and desist | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider issues pertinent to addressing Mr. Palubicki's intentional interference | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/9/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze operational considerations in light of transition of leadership | $172.00 | $86.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications respecting Palubicki interference | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/10/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze issues regarding leadership transition | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with counsel respecting developments | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze estate assets considerations | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/11/2025 | 0.7 | $ 430.00 | $ 215.00 | Analyze investigative matters for consideration | $301.00 | $150.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/11/2025 | 1.1 | $ 430.00 | $ 215.00 | Analyze case administration considerations | $473.00 | $236.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Follow up with co counsel respecting collection matters | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Review communication from Sorren and analyze follow through | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |

Task Code 25
Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/11/2025 | 0.5 | $ 285.00 | $ 142.50 | Attend and participate in conference call with Trustee's IT consultants regarding access to NuMale corporate documents and Outlook accounts. | $142.50 | $71.25 | 25:Trustee's Investigation | Michele Pori |
| 8/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with accounting firm | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/11/2025 | 0.6 | $ 685.00 | $ 342.50 | Call and email with client re open items | $411.00 | $205.50 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 8/11/2025 | 0.6 | $ 685.00 | $ 342.50 | Series of calls and emails re MDToolbox issues resulting from B. Palubicki's malfeasance | $411.00 | $205.50 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 8/11/2025 | 1.0 | $ 430.00 | $ 215.00 | Strategize respecting investigation considerations | $430.00 | $215.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze forthcoming litigation implications | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/12/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with Client respecting multiple matters | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/12/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze operational transition considerations | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/12/2025 | 0.3 | $ 685.00 | $ 342.50 | Prepare correspondence to Advanced MD re removal of Palubicki and Trustee Carmel's appointment/control of Debtors. | $205.50 | $102.75 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 8/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze representations made by Ms. Hutton at Sorren | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/12/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to case administration considerations | $172.00 | $86.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/12/2025 | 0.7 | $ 430.00 | $ 215.00 | Begin research respecting Debtor assets inquiry | $301.00 | $150.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/13/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze transition considerations respecting estate matters | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of litigation update | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/13/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare for strategy call | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare response regarding financials matter | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/13/2025 | 0.3 | $ 430.00 | $ 215.00 | Consider update respecting judgment collection | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze tax related documents | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |

16/18

Task Code 25
Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/13/2025 | 0.7 | $ 430.00 | $ 215.00 | Strategize respecting litigation, related considerations | $301.00 | $150.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/13/2025 | 0.3 | $ 430.00 | $ 215.00 | Compile financials related to evaluation | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Research respecting case administration consideration as to principal | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/14/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze considerations regarding debtor financials | $172.00 | $86.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/14/2025 | 0.4 | $ 685.00 | $ 342.50 | Attention to recovery of debtor files and emails. | $274.00 | $137.00 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 8/14/2025 | 0.9 | $ 430.00 | $ 215.00 | Strategize respecting accounting, other investigative considerations | $387.00 | $193.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/14/2025 | 0.6 | $ 685.00 | $ 342.50 | Call with JS Held re access to records to begin auditing and analysis of claims and assistance with accounting operations | $411.00 | $205.50 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 8/14/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive zip files of emails from Holly Triplett outlook folder. Download same and upload to Logikcull for reviewing, tagging, and issue coding. | $85.50 | $42.75 | 25:Trustee's Investigation | Michele Pori |
| 8/14/2025 | 1.3 | $ 285.00 | $ 142.50 | Log on to NuMale Chase account and access all bank statements for each of the seven (7) accounts. Download same, preserve as evidence in net Documents platform. Prepare and upload to Logikcull platform for reviewing, tagging, and issue coding. | $370.50 | $185.25 | 25:Trustee's Investigation | Michele Pori |
| 8/14/2025 | 2.1 | $ 285.00 | $ 142.50 | Begin the process of downloading all files from the Quickbooks (Q:) drive to an external drive. | $598.50 | $299.25 | 25:Trustee's Investigation | Michele Pori |
| 8/14/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze developments respecting Oklahoma matters | $172.00 | $86.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/14/2025 | 0.6 | $ 430.00 | $ 215.00 | Analyze issues posed by insurance considerations | $258.00 | $129.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/14/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze and attend to multiple operational considerations in light of transition | $129.00 | $64.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/14/2025 | 2.3 | $ 285.00 | $ 142.50 | Continue the process of downloading all files from the Quickbooks (Q:) drive and Accounting (z:) drive to an external drive. | $655.50 | $327.75 | 25:Trustee's Investigation | Michele Pori |
| 8/14/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze discovery, technology issues | $172.00 | $86.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/14/2025 | 0.8 | $ 430.00 | $ 215.00 | Prepare follow up on correspondences respecting carrier notice letters | $344.00 | $172.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/14/2025 | 1.5 | $ 480.00 | $ 240.00 | Prepare for and attend call w/ client re insurance claims. | $720.00 | $360.00 | 25:Trustee's Investigation | Jared Sechrist |

17/18

Task Code 25
Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Final correspondence to carriers | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/15/2025 | 0.5 | $ 685.00 | $ 342.50 | Attention to obtaining Debtors' records and preservation of data for litigation. | $342.50 | $171.25 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 8/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze assets research considerations | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with accountant respecting reporting matters | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Review additional information respecting debtor related records | $86.00 | $43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Oversee and direct research respecting accounts | $43.00 | $21.50 | 25:Trustee's Investigation | Mary Langsner |
| | **127.0** | | | **TOTAL** | **$64,632.50** | **$32,316.25** | | |

18/18