# UNITED STATES BANKRUPTCY COURT

DISTRICT OF  Nevada

In Re. NuMale Nebraska LLC

§
§
§
§

Debtor(s)

Case No.  25-10346

Lead Case No.  25-10341

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2025

Petition Date: 01/22/2025

Months Pending: 4

Industry Classification: | 6 | 2 | 1 | 4 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):                          2

Debtor's Full-Time Employees (as of date of order for relief):          2

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/  Michael W. Carmel
Signature of Responsible Party

06/18/2025
Date

Michael W. Carmel, Esq.
Printed Name of Responsible Party

80 E. Columbus Avenue, Phoenix, AZ 85012
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  NuMale Nebraska LLC                                    Case No. 25-10346

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $10,671 | |
| b. | Total receipts (net of transfers between accounts) | $107,242 | $253,852 |
| c. | Total disbursements (net of transfers between accounts) | $104,364 | $258,167 |
| d. | Cash balance end of month (a+b-c) | $13,549 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $104,364 | $258,167 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $29,770 | |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. | Inventory    ( Book ○  Market ○  Other ◉  (attach explanation)) | $0 | |
| d | Total current assets | $96,466 | |
| e. | Total assets | $126,081 | |
| f. | Postpetition payables (excluding taxes) | $19,205 | |
| g. | Postpetition payables past due (excluding taxes) | $0 | |
| h. | Postpetition taxes payable | $0 | |
| i. | Postpetition taxes past due | $0 | |
| j. | Total postpetition debt (f+h) | $19,205 | |
| k. | Prepetition secured debt | $0 | |
| l. | Prepetition priority debt | $0 | |
| m. | Prepetition unsecured debt | $114,231 | |
| n. | Total liabilities (debt) (j+k+l+m) | $133,436 | |
| o. | Ending equity/net worth (e-n) | $-7,355 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $116,288 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $12 | |
| c. | Gross profit (a-b) | $116,276 | |
| d. | Selling expenses | $15,864 | |
| e. | General and administrative expenses | $97,607 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $1,655 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $1,150 | $789 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name NuMale Nebraska LLC                                      Case No. 25-10346

## Part 5:  Professional Fees and Expenses

|  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                        3

Debtor's Name  NuMale Nebraska LLC                                                    Case No.  25-10346

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  NuMale Nebraska LLC                                         Case No.  25-10346

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| lxxix | | | | | | | |
| lxxx | | | | | | | |
| lxxxi | | | | | | | |
| lxxxii | | | | | | | |
| lxxxii | | | | | | | |
| lxxxiv | | | | | | | |
| lxxxv | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxix | | | | | | | |
| xc | | | | | | | |
| xci | | | | | | | |
| xcii | | | | | | | |
| xciii | | | | | | | |
| xciv | | | | | | | |
| xcv | | | | | | | |
| xcvi | | | | | | | |
| xcvii | | | | | | | |
| xcviii | | | | | | | |
| xcix | | | | | | | |
| c | | | | | | | |
| ci | | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name NuMale Nebraska LLC                                    Case No. 25-10346

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name NuMale Nebraska LLC                                    Case No. 25-10346

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  NuMale Nebraska LLC                                      Case No.  25-10346

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $1,655 | $8,118 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ●

b. Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)    Yes ○  No ●

c. Were any payments made to or on behalf of insiders?    Yes ○  No ●

d. Are you current on postpetition tax return filings?    Yes ●  No ○

e. Are you current on postpetition estimated tax payments?    Yes ●  No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ●  No ○

g. Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)    Yes ○  No ●

h. Were all payments made to or on behalf of professionals approved by
the court?    Yes ○  No ○  N/A ●

i. Do you have:    Worker's compensation insurance?    Yes ●  No ○

   If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)

   Casualty/property insurance?    Yes ●  No ○

   If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)

   General liability insurance?    Yes ●  No ○

   If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ○  No ●

k. Has a disclosure statement been filed with the court?    Yes ○  No ●

l. Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?    Yes ●  No ○

| Debtor's Name | NuMale Nebraska LLC | Case No. | 25-10346 |
|---|---|---|---|

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| | |
|---|---|
| /s/  *Michael W. Carmel* | Michael W. Carmel, Esq. |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Chapter 11 Trustee | 06/18/2025 |
| Title | Date |

Debtor's Name  NuMale Nebraska LLC                                    Case No.  25-10346

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name NuMale Nebraska LLC                                          Case No. 25-10346

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name NuMale Nebraska LLC                                    Case No. 25-10346



PageThree



PageFour

# NuMale Nebraska LLC
## Cash Receipts & Disbursements
### As of May 31, 2025

**10455 - Chase Bank - DR x8977**

| Type | Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------|-------|--------|---------|
| | | | | | | 10,385.91 |
| Deposit | 05/01/2025 | Finix Settlement | Patient Sales via Credit Card | 2,394.88 | | 12,780.79 |
| Check | 05/01/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 56.39 | 12,724.40 |
| Transfer | 05/02/2025 | Deposit | Funds Transfer | 270.00 | | 12,994.40 |
| Check | 05/02/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 4.78 | 12,989.62 |
| Check | 05/02/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 52.60 | 12,937.02 |
| Deposit | 05/05/2025 | Finix Settlement | Patient Sales via Credit Card | 450.00 | | 13,387.02 |
| Check | 05/05/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 54.95 | 13,332.07 |
| Deposit | 05/06/2025 | Finix Settlement | Patient Sales via Credit Card | 7,150.00 | | 20,482.07 |
| Check | 05/06/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 5,000.00 | 15,482.07 |
| Deposit | 05/07/2025 | Finix Settlement | Patient Sales via Credit Card | 13,300.00 | | 28,782.07 |
| Check | 05/07/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 4.50 | 28,777.57 |
| Deposit | 05/08/2025 | Finix Settlement | Patient Sales via Credit Card | 1,025.00 | | 29,802.57 |
| Check | 05/08/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 125.32 | 29,677.25 |
| Deposit | 05/09/2025 | Finix Settlement | Patient Sales via Credit Card | 5,200.00 | | 34,877.25 |
| Deposit | 05/09/2025 | Paylocity - FSA | Payroll | 79.90 | | 34,957.15 |
| Check | 05/09/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 218.20 | 34,738.95 |
| Check | 05/09/2025 | NetCE | Licensing | | 235.80 | 34,503.15 |
| Check | 05/09/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 10,000.00 | 24,503.15 |
| Deposit | 05/12/2025 | Finix Settlement | Patient Sales via Credit Card | 208.33 | | 24,711.48 |
| Check | 05/12/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 20.94 | 24,690.54 |
| Deposit | 05/13/2025 | Finix Settlement | Patient Sales via Credit Card | 6,900.00 | | 31,590.54 |
| Check | 05/13/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 84.47 | 31,506.07 |
| Deposit | 05/14/2025 | Finix Settlement | Patient Sales via Credit Card | 16,440.00 | | 47,946.07 |
| Check | 05/14/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 4.04 | 47,942.03 |
| Bill Pmt -Check | 05/14/2025 | NuMale Corporation (NM Neb) | AP - Mngt Fees, Exp Reimb | | 7,721.75 | 40,220.28 |
| Check | 05/14/2025 | Paylocity - Direct Deposits | Payroll | | 7,606.27 | 32,614.01 |
| Check | 05/14/2025 | Paylocity - Taxes | Payroll | | 3,334.53 | 29,279.48 |
| Deposit | 05/15/2025 | Finix Settlement | Patient Sales via Credit Card | 2,105.54 | | 31,385.02 |
| Check | 05/15/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 168.65 | 31,216.37 |
| Check | 05/15/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 8,000.00 | 23,216.37 |
| Deposit | 05/16/2025 | Finix Settlement | Patient Sales via Credit Card | 208.33 | | 23,424.70 |
| Check | 05/16/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 413.12 | 23,011.58 |
| Deposit | 05/19/2025 | Finix Settlement | Patient Sales via Credit Card | 750.00 | | 23,761.58 |
| Check | 05/19/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 39.17 | 23,722.41 |
| Check | 05/19/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 12,000.00 | 11,722.41 |

| Type | Date | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| Deposit | 05/20/2025 | Finix Settlement | Patient Sales via Credit Card | 9,536.50 | | 21,258.91 |
| Deposit | 05/20/2025 | Deposit | Patient Sales via Check | 2,500.00 | | 23,758.91 |
| Check | 05/20/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 0.02 | 23,758.89 |
| Check | 05/20/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 4.04 | 23,754.85 |
| Check | 05/20/2025 | GoToPremiumFinance | Professional Liability Insurance | | 66.73 | 23,688.12 |
| Check | 05/20/2025 | GoToPremiumFinance | Professional Liability Insurance | | 310.68 | 23,377.44 |
| Check | 05/20/2025 | Paylocity - Billing | Payroll Processing Fees | | 83.87 | 23,293.57 |
| Check | 05/21/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 21.07 | 23,272.50 |
| Deposit | 05/22/2025 | Finix Settlement | Patient Sales via Credit Card | 3,600.00 | | 26,872.50 |
| Check | 05/22/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 224.88 | 26,647.62 |
| Bill Pmt -Check | 05/22/2025 | NuMale Corporation (NM Neb) | AP - Mngt Fees, Exp Reimb | | 1,606.45 | 25,041.17 |
| Bill Pmt -Check | 05/22/2025 | NuMale Corporation (NM Neb) | AP - Mngt Fees, Exp Reimb | | 7,295.43 | 17,745.74 |
| Check | 05/22/2025 | WI Dept of Financial Institutions | Annual LLC Filing | | 26.00 | 17,719.74 |
| Check | 05/23/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 13.57 | 17,706.17 |
| Deposit | 05/27/2025 | Finix Settlement | Patient Sales via Credit Card | 10,334.00 | | 28,040.17 |
| Check | 05/27/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 102.77 | 27,937.40 |
| Check | 05/27/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 10,000.00 | 17,937.40 |
| Deposit | 05/28/2025 | Finix Settlement | Patient Sales via Credit Card | 6,175.00 | | 24,112.40 |
| Deposit | 05/28/2025 | Deposit | Patient Sales via Check | 5,400.00 | | 29,512.40 |
| Deposit | 05/29/2025 | Finix Settlement | Patient Sales via Credit Card | 4,800.00 | | 34,312.40 |
| Transfer | 05/29/2025 | Deposit | Deposit Cash into Chase | 3,900.00 | | 38,212.40 |
| Deposit | 05/29/2025 | RepeatMD | Patient Sales via 3rd Party Financing | 2,400.00 | | 40,612.40 |
| Check | 05/29/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 157.38 | 40,455.02 |
| Check | 05/29/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 1,000.00 | 39,455.02 |
| Check | 05/29/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 9,500.00 | 29,955.02 |
| Check | 05/29/2025 | Paylocity - Direct Deposits | Payroll | | 8,409.65 | 21,545.37 |
| Check | 05/29/2025 | Paylocity - Taxes | Payroll | | 3,809.47 | 17,735.90 |
| Deposit | 05/30/2025 | RepeatMD | Patient Sales via 3rd Party Financing | 1,800.00 | | 19,535.90 |
| Deposit | 05/30/2025 | Finix Settlement | Patient Sales via Credit Card | 315.00 | | 19,850.90 |
| Check | 05/30/2025 | Finix Credit Card Fees | Credit Card Discount Fees | | 74.46 | 19,776.44 |
| Check | 05/30/2025 | NuMale Omaha - Mngt Fees | Facility Management Fees | | 6,500.00 | 13,276.44 |
| Total 10455 · Chase Bank - DR x8977 | | | | 107,242.48 | 104,351.95 | 13,276.44 |

**10500 · Cash Drawer - NuMale**

| Type | Date | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| | | | | | | 285.00 |
| Deposit | 05/29/2025 | | Patient Sale via Cash | 3,900.00 | | 4,185.00 |
| Deposit | 05/02/2025 | | Patient Sale via Cash | 270.00 | | 4,455.00 |
| Check | 05/28/2025 | | Medical Equip & Supplies | | 12.00 | 4,443.00 |
| Transfer | 05/02/2025 | Transfer to Chase | Deposit Cash into Chase | | 270.00 | 4,173.00 |
| Transfer | 05/29/2025 | Transfer to Chase | Deposit Cash into Chase | | 3,900.00 | 273.00 |

| Type | Date | Name | Memo | Debit | Credit | Balance |
|------|------|------|------|------:|-------:|--------:|
| Total 10500 · Cash Drawer - NuMale | | | | 4,170.00 | 4,182.00 | 273.00 |
| TOTAL | | | | 111,412.48 | 108,533.95 | 13,549.44 |
| | | | **INTERNAL TRANSFERS** | | | |
| | | | Deposit into Chase Bank 5/2/25 | 270.00 | 270.00 | |
| | | | Deposit into Chase Bank 5/29/25 | 3,900.00 | 3,900.00 | |
| | | | **Total Transfers** | 4,170.00 | 4,170.00 | |
| | | | **Receipts/Disbursements Net Transfers** | 107,242.48 | 104,363.95 | 13,549.44 |

**NuMale Nebraska LLC**
## Balance Sheet
**As of May 31, 2025**

**ASSETS**

| | |
|---|---:|
| **Current Assets** | |
|     **Checking/Savings** | |
|         10455 · Chase Bank - DR x8977 | 13,276.44 |
|         10500 · Cash Drawer - NuMale | 273.00 |
|     **Total Checking/Savings** | 13,549.44 |
|     **Accounts Receivable** | |
|         11000 · Accounts Receivable | 29,770.22 |
|     **Total Accounts Receivable** | 29,770.22 |
|     **Other Current Assets** | |
|         10998 · Fox Funding Lien - NuMale Corp | 19,910.00 |
|         12220 · Prepaid Insurance | 347.56 |
|         12508 · Due from NuMale Omaha | 32,888.46 |
|     **Total Other Current Assets** | 53,146.02 |
| **Total Current Assets** | 96,465.68 |
| **Other Assets** | |
|     18800 · Precomputed Interest on Loan | 29,615.36 |
| **Total Other Assets** | 29,615.36 |
| **TOTAL ASSETS** | **126,081.04** |
| **LIABILITIES & EQUITY** | |
|     **Liabilities** | |
|         **Current Liabilities** | |
|             **Accounts Payable** | |
|                 20000 · Accounts Payable | 19,205.17 |
|             **Total Accounts Payable** | 19,205.17 |
|             **Other Current Liabilities** | |
|                 24607 · Vox Purchase Agreement | 114,230.72 |
|             **Total Other Current Liabilities** | 114,230.72 |
|         **Total Current Liabilities** | 133,435.89 |
|     **Total Liabilities** | 133,435.89 |
|     **Equity** | |
|         30050 · Capital Stock | 100.00 |
|         30300 · Equity - Dr. | (1,626.76) |
|         31000 · Additional Paid-in Capital | 598.36 |
|         Net Income | (6,426.45) |
|     **Total Equity** | (7,354.85) |
| **TOTAL LIABILITIES & EQUITY** | **126,081.04** |

**NuMale Nebraska LLC**
## Profit & Loss
**May 2025**

| | May 2025 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **40000 · Clinical Patient Income** | |
| **41000 · NuMale Medical Center** | |
| 41100 · E.D. | 18,600.00 |
| 41200 · TRT | 59,300.00 |
| 41400 · Eros Procedure | 5,800.00 |
| 41700 · Weight Loss Program | 1,500.00 |
| 41990 · Meds, Supplies, Misc Procedures | 780.00 |
| 41999 · Discount | (360.00) |
| **Total 41000 · NuMale Medical Center** | 85,620.00 |
| **42000 · NuFemme Rejuvenation** | |
| 42005 · BHRT | 25,050.00 |
| 42010 · Nutrional Optimizers | 1,000.00 |
| 42025 · PRP Treatments | 2,200.00 |
| 42045 · Sermorelin/HGH/Omnitrophin | 2,099.00 |
| 42055 · Meds, Supplies, Misc Procedures | 1,720.00 |
| 42090 · Office Visits | 99.00 |
| 42099 · Discounts | (1,500.00) |
| **Total 42000 · NuFemme Rejuvenation** | 30,668.00 |
| **Total 40000 · Clinical Patient Income** | 116,288.00 |
| **Total Income** | 116,288.00 |
| **Cost of Goods Sold** | |
| 52200 · Medical Equip & Supplies | 12.00 |
| **Total COGS** | 12.00 |
| **Gross Profit** | 116,276.00 |
| **Expense** | |
| 60000 · Advertising and Promotion | 8,477.00 |
| 62200 · Credit Card Discount Fees | 1,845.32 |
| 63300 · Insurance Expense | 377.41 |
| 63650 · Licensing | 735.80 |
| 63700 · NMC Management Fees | 14,018.88 |
| 73000 · Facility Mngt Fee Expense | 62,000.00 |
| 64450 · Medical Subscriptions & Svcs | 2,345.21 |
| **66000 · Payroll Expenses** | |
| 66010 · Gross Payroll | 21,361.56 |
| 66012 · Bonuses | 670.00 |
| 66060 · Payroll Tax Expense | 1,655.34 |
| 66070 · Payroll Processing Fees | 83.87 |
| 66095 · Other Employee Benefits | 508.13 |
| **Total 66000 · Payroll Expenses** | 24,278.90 |
| 68100 · Telephone & Internet Expense | 1,047.95 |
| **Total Expense** | 115,126.47 |
| **Net Ordinary Income** | 1,149.53 |
| **Net Income** | **1,149.53** |

**NuMale Nebraska LLC**
**NuMale Omaha LLC**
## A/R Aging Summary
**As of May 31, 2025**

| | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|
| 829 | 0.00 | 0.00 | 0.00 | 0.00 | 283.36 | 283.36 |
| 29 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,333.18 | 3,333.18 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,078.19 | 3,078.19 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0694 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| 75 | 0.00 | 0.00 | 0.00 | 0.00 | 2,466.67 | 2,466.67 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 666.67 | 666.67 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,625.00 | 2,625.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 666.69 | 666.69 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 809.39 | 809.39 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 711.15 | 711.15 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,881.45 | 1,881.45 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,640.90 | 2,640.90 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,056.35 | 1,056.35 |
| | 1,250.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,833.35 | 1,833.35 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.70 | 1,066.70 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 4520 | 0.00 | 0.00 | 0.00 | 0.00 | 749.00 | 749.00 |
| 479 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,399.00 | 2,399.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,304.39 | 3,304.39 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 999.52 | 999.52 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,978.19 | 3,978.19 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 933.34 | 933.34 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| 80132 | 0.00 | 0.00 | 0.00 | 0.00 | 1,101.00 | 1,101.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,045.50 | 4,045.50 |
| | 623.31 | 0.00 | 0.00 | 0.00 | 0.00 | 623.31 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 7,377.78 | 7,377.78 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| sh - 80308 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,958.36 | 1,958.36 |
| | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| 89 | 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 3,400.00 |
| 634 | 0.00 | 0.00 | 0.00 | 0.00 | 1,285.72 | 1,285.72 |
| | 2,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |

| | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 780.00 | 780.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,455.83 | 1,455.83 |
| 49 | 0.00 | 0.00 | 0.00 | 0.00 | 1,354.00 | 1,354.00 |
| 8411 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| - 80644 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |
| 81116 | 866.70 | 0.00 | 0.00 | 0.00 | 0.00 | 866.70 |
| 2 | 0.00 | 0.00 | 0.00 | 0.00 | 2,166.68 | 2,166.68 |
| 278 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 4,200.00 |
| 6908 | 0.00 | 0.00 | 0.00 | 0.00 | 1,267.59 | 1,267.59 |
| 5 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 433.34 | 433.34 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 58 | 0.00 | 0.00 | 0.00 | 0.00 | 2,466.67 | 2,466.67 |
| 68 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| - 61002 | 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| 82679 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| 2895 | 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 701.84 | 701.84 |
| 70088 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 266.67 | 266.67 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,302.09 | 1,302.09 |
| 603 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 2 | 0.00 | 0.00 | 0.00 | 0.00 | 188.96 | 188.96 |
| 16 | 3,225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,225.00 |
| 335 | 0.00 | 0.00 | 0.00 | 0.00 | 1,061.89 | 1,061.89 |
| - 69202 | 0.00 | 0.00 | 0.00 | 0.00 | 1,111.12 | 1,111.12 |
| - 81283 | 0.00 | 0.00 | 0.00 | 0.00 | 3,221.34 | 3,221.34 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,991.40 | 4,991.40 |
| 517 | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,458.36 | 1,458.36 |
| 80746 | 0.00 | 0.00 | 0.00 | 0.00 | 1,777.80 | 1,777.80 |
| 792 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 425.00 |
| | 208.36 | 0.00 | 0.00 | 0.00 | 0.00 | 208.36 |
| 0845 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 476.00 | 476.00 |
| 191 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 19031 | 0.00 | 0.00 | 0.00 | 0.00 | 637.50 | 637.50 |
| 44 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 82689 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.02 | 1,375.02 |
| - 80183 | 0.00 | 0.00 | 0.00 | 0.00 | 1,958.36 | 1,958.36 |
| 3 | 0.00 | 0.00 | 0.00 | 0.00 | 248.75 | 248.75 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 449 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 348.62 | 348.62 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,036.87 | 1,036.87 |

| | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|
| 22 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 323.14 | 323.14 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 475.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0599 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 58 | 0.00 | 0.00 | 0.00 | 0.00 | 5,649.76 | 5,649.76 |
| 1 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,049.00 | 2,049.00 |
| 4 | 0.00 | 0.00 | 0.00 | 0.00 | 891.68 | 891.68 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 999.52 | 999.52 |
| 81114 | 155.60 | 0.00 | 0.00 | 0.00 | 0.00 | 155.60 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,710.90 | 1,710.90 |
| 80 | 2,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,130.00 |
| 32 | 0.00 | 0.00 | 0.00 | 0.00 | 165.56 | 165.56 |
| 3 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,282.88 | 2,282.88 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 307.89 | 307.89 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 582.87 | 582.87 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| | 208.36 | 0.00 | 0.00 | 0.00 | 0.00 | 208.36 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,625.00 | 2,625.00 |
| 793 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 3,367.88 | 3,367.88 |
| 7076 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.00 | 1,676.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,665.84 | 1,665.84 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,056.95 | 1,056.95 |
| 946 | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.68 | 1,066.68 |
| 3 | 0.00 | 0.00 | 0.00 | 0.00 | 996.25 | 996.25 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 378.72 | 378.72 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,499.51 | 1,499.51 |
| 9 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 1,041.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 |
| 72 | 0.00 | 0.00 | 0.00 | 0.00 | 2,133.35 | 2,133.35 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 633.38 | 633.38 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 369.26 | 369.26 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |

| | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|
| 41 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,279.00 | 1,279.00 |
| - 80567 | 0.00 | 0.00 | 0.00 | 0.00 | 2,938.90 | 2,938.90 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| 4 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 453 | 0.00 | 0.00 | 0.00 | 0.00 | 433.36 | 433.36 |
| 044 | 0.00 | 0.00 | 0.00 | 0.00 | 773.19 | 773.19 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,756.00 | 1,756.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 644.46 | 644.46 |
| - 51295 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.02 | 1,750.02 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 274.88 | 274.88 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 583.27 | 583.27 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,900.00 | 4,900.00 |
| 7 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 257.26 | 257.26 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 435.00 | 435.00 |
| 45790 | 0.00 | 0.00 | 0.00 | 0.00 | 6,400.00 | 6,400.00 |
| 14 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 31719 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 | 2,025.00 |
| 26 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.02 | 1,375.02 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,082.50 | 2,082.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 337.06 | 337.06 |
| 573 | 0.00 | 0.00 | 0.00 | 0.00 | 1,633.34 | 1,633.34 |
| - 50998 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.68 | 1,666.68 |
| 6 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.01 | 5,000.01 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 819.74 | 819.74 |
| 10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,416.12 | 2,416.12 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 82228 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| (ee) | 183.34 | 0.00 | 0.00 | 0.00 | 0.00 | 183.34 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,552.55 | 2,552.55 |
| 0910 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 82329 | 0.00 | 0.00 | 0.00 | 0.00 | 1,244.46 | 1,244.46 |
| k | 0.00 | 0.00 | 0.00 | 0.00 | 420.16 | 420.16 |
| 0223 | 1,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,484.40 | 1,484.40 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,133.36 | 1,133.36 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,988.18 | 3,988.18 |
| 25 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |

| | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|
| 82147 | 0.00 | 0.00 | 0.00 | 0.00 | 925.02 | 925.02 |
| 2352 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 3668 | 0.00 | 0.00 | 0.00 | 0.00 | 380.00 | 380.00 |
| - 82896 | 2,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,050.00 |
| 81172 | 0.00 | 0.00 | 0.00 | 0.00 | 3,700.00 | 3,700.00 |
| 83 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,275.00 | 2,275.00 |
| 82894 | 2,062.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,062.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,901.44 | 3,901.44 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,332.50 | 3,332.50 |
| - 82851 | 990.36 | 0.00 | 0.00 | 0.00 | 0.00 | 990.36 |
| - 80556 | 0.00 | 0.00 | 0.00 | 0.00 | 1,555.56 | 1,555.56 |
| 1128 | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 | 4,400.00 |
| 0410 | 0.00 | 0.00 | 0.00 | 0.00 | 649.00 | 649.00 |
| eon - 80570 | 0.00 | 0.00 | 0.00 | 0.00 | 888.90 | 888.90 |
| - 81982 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | 1,575.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 |
| 82031 | 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| 82707 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| TOTAL | 29,770.22 | 0.00 | 0.00 | 0.00 | 272,445.04 | 302,215.26 |

## NuMale Omaha LLC / NuMale Nebraska LLC
## A/P Aging Summary
### As of May 31, 2025

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 444 Regency Parkway LLC | 0.00 | 0.00 | 0.00 | 0.00 | 9,067.71 | 9,067.71 |
| ADT Security | 61.24 | 0.00 | 61.24 | 0.00 | 0.00 | 122.48 |
| Cardinal Health | 496.80 | 0.00 | 0.00 | 0.00 | 0.00 | 496.80 |
| Carie Boyd's Prescription Shop | 4,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,300.00 |
| Cox Media | 0.00 | 0.00 | 0.00 | 0.00 | 38,944.45 | 38,944.45 |
| Culligan of Omaha | 57.20 | 0.00 | 0.00 | 0.00 | 0.00 | 57.20 |
| KMA Bodilly CPA | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.50 | 3,072.50 |
| Numale Corp. | 282.00 | 0.00 | 0.00 | 5,830.14 | 64,834.06 | 70,946.20 |
| NuMale Corporation  (NM Neb) | 19,205.17 | 0.00 | 0.00 | 0.00 | 0.00 | 19,205.17 |
| Public Storage Rental | 321.00 | 0.00 | 0.00 | 0.00 | 0.00 | 321.00 |
| Qualgen LLC | 592.50 | 0.00 | 0.00 | 0.00 | 0.00 | 592.50 |
| Quest Diagnostics | 244.47 | 617.36 | 0.00 | 0.00 | 0.00 | 861.83 |
| Stericycle, Inc. | 563.57 | 476.75 | 476.75 | 0.00 | 0.00 | 1,517.07 |
| TOSOH BioScience, Inc. | 0.00 | 1,284.00 | 1,284.00 | 0.00 | 2,915.17 | 5,483.17 |
| Wells Pharmacy Network LLC | 277.85 | 0.00 | 0.00 | 0.00 | 0.00 | 277.85 |
| TOTAL | 26,401.80 | 2,378.11 | 1,821.99 | 5,830.14 | 118,833.89 | 155,265.93 |

## NuMale Nebraska LLC
## A/P Aging Summary
### As of May 31, 2025

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| NuMale Corporation  (NM Neb) | 19,205.17 | 0.00 | 0.00 | 0.00 | 0.00 | 19,205.17 |
| TOTAL | 19,205.17 | 0.00 | 0.00 | 0.00 | 0.00 | 19,205.17 |

## NuMale Omaha LLC
## A/P Aging Summary
### As of May 31, 2025

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 444 Regency Parkway LLC | 0.00 | 0.00 | 0.00 | 0.00 | 9,067.71 | 9,067.71 |
| ADT Security | 61.24 | 0.00 | 61.24 | 0.00 | 0.00 | 122.48 |
| Cardinal Health | 496.80 | 0.00 | 0.00 | 0.00 | 0.00 | 496.80 |
| Carie Boyd's Prescription Shop | 4,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,300.00 |
| Cox Media | 0.00 | 0.00 | 0.00 | 0.00 | 38,944.45 | 38,944.45 |
| Culligan of Omaha | 57.20 | 0.00 | 0.00 | 0.00 | 0.00 | 57.20 |
| KMA Bodilly CPA | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.50 | 3,072.50 |
| Numale Corp. | 282.00 | 0.00 | 0.00 | 5,830.14 | 64,834.06 | 70,946.20 |
| Public Storage Rental | 321.00 | 0.00 | 0.00 | 0.00 | 0.00 | 321.00 |
| Qualgen LLC | 592.50 | 0.00 | 0.00 | 0.00 | 0.00 | 592.50 |
| Quest Diagnostics | 244.47 | 617.36 | 0.00 | 0.00 | 0.00 | 861.83 |
| Stericycle, Inc. | 563.57 | 476.75 | 476.75 | 0.00 | 0.00 | 1,517.07 |

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **TOSOH BioScience, Inc.** | 0.00 | 1,284.00 | 1,284.00 | 0.00 | 2,915.17 | 5,483.17 |
| **Wells Pharmacy Network LLC** | 277.85 | 0.00 | 0.00 | 0.00 | 0.00 | 277.85 |
| **TOTAL** | 7,196.63 | 2,378.11 | 1,821.99 | 5,830.14 | 118,833.89 | 136,060.76 |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2025 through May 30, 2025
Account Number:                    8977



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00369598 DRE 703 219 15125 NNNNNNNNNNN  1 000000000 64 0000

NUMALE NEBRASKA, LLC
2600 N MAYFAIR RD STE 1140
WAUWATOSA WI 53226-1308

---

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$4,985.91** |
| Deposits and Additions | 24 | 105,727.48 |
| ATM & Debit Card Withdrawals | 1 | -235.80 |
| Electronic Withdrawals | 40 | -104,116.15 |
| **Ending Balance** | **65** | **$6,361.44** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account - please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250430 CO Entry Descr:Settlementsec:CCD    Trace#:291471023757529 Eed:250501   Ind ID:46Bf51DC-A5F6-4      Ind Name:Numale Nebraska LLC Trn: 1213757529Tc | $2,250.00 |
| 05/02 | Deposit      1239269521 | 270.00 |
| 05/02 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250501 CO Entry Descr:Settlementsec:CCD    Trace#:291471021430585 Eed:250502   Ind ID:46Bf51DC-A5F6-4      Ind Name:Numale Nebraska LLC Trn: 1221430585Tc | 3,150.00 |
| 05/05 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250502 CO Entry Descr:Settlementsec:CCD    Trace#:291471023349291 Eed:250505   Ind ID:46Bf51DC-A5F6-4      Ind Name:Numale Nebraska LLC Trn: 1253349291Tc | 2,394.88 |
| 05/07 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250506 CO Entry Descr:Settlementsec:CCD    Trace#:291471026372253 Eed:250507   Ind ID:46Bf51DC-A5F6-4      Ind Name:Numale Nebraska LLC Trn: 1276372253Tc | 450.00 |
| 05/08 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250507 CO Entry Descr:Settlementsec:CCD    Trace#:291471022528692 Eed:250508   Ind ID:46Bf51DC-A5F6-4      Ind Name:Numale Nebraska LLC Trn: 1282528692Tc | 7,150.00 |
| 05/09 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250508 CO Entry Descr:Settlementsec:CCD    Trace#:291471029900810 Eed:250509   Ind ID:46Bf51DC-A5F6-4      Ind Name:Numale Nebraska LLC Trn: 1299900810Tc | 13,300.00 |

 **CHASE**

May 01, 2025 through May 30, 2025

Account Number: ████████8977

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/09 | Orig CO Name:Paylocity        Orig ID:1431696316 Desc Date:250508 CO Entry Descr:Repayment Sec:CCD   Trace#:011002721982183 Eed:250509  Ind ID:T27153463562156        Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 1291982183Tc | 79.90 |
| 05/12 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250509 CO Entry Descr:Settlementsec:CCD   Trace#:291471020774421 Eed:250512  Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1320774421Tc | 1,025.00 |
| 05/13 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250512 CO Entry Descr:Settlementsec:CCD   Trace#:291471020147706 Eed:250513  Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1330147706Tc | 5,200.00 |
| 05/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250513 CO Entry Descr:Settlementsec:CCD   Trace#:291471026357530 Eed:250514  Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1346357530Tc | 208.33 |
| 05/15 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250514 CO Entry Descr:Settlementsec:CCD   Trace#:291471021426693 Eed:250515  Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1351426693Tc | 6,900.00 |
| 05/16 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250515 CO Entry Descr:Settlementsec:CCD   Trace#:291471025363205 Eed:250516  Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1365363205Tc | 16,440.00 |
| 05/19 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250516 CO Entry Descr:Settlementsec:CCD   Trace#:291471024537043 Eed:250519  Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1394537043Tc | 2,105.54 |
| 05/20 | Deposit      1239269522 | 2,500.00 |
| 05/20 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250519 CO Entry Descr:Settlementsec:CCD   Trace#:291471026486110 Eed:250520  Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1406486110Tc | 208.33 |
| 05/21 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250520 CO Entry Descr:Settlementsec:CCD   Trace#:291471023537306 Eed:250521  Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1413537306Tc | 750.00 |
| 05/22 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250521 CO Entry Descr:Settlementsec:CCD   Trace#:291471029982642 Eed:250522  Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1429982642Tc | 9,536.50 |
| 05/27 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250523 CO Entry Descr:Settlementsec:CCD   Trace#:291471029347354 Eed:250527  Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1479347354Tc | 3,600.00 |
| 05/28 | Deposit      1239269523 | 5,400.00 |
| 05/29 | Deposit      1239269525 | 3,900.00 |
| 05/29 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250528 CO Entry Descr:Settlementsec:CCD   Trace#:291471029405094 Eed:250529  Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1499405094Tc | 10,334.00 |
| 05/29 | Payment Received      05/30 Repeatmd, Inc. Houston TX Card 3516 | 2,400.00 |
| 05/30 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250529 CO Entry Descr:Settlementsec:CCD   Trace#:291471020791412 Eed:250530  Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 1500791412Tc | 6,175.00 |
| **Total Deposits and Additions** | | **$105,727.48** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/09 | Card Purchase      05/08 Netce 191-678-3423 CA Card 3516 | $235.80 |
| **Total ATM & Debit Card Withdrawals** | | **$235.80** |

## ATM & DEBIT CARD SUMMARY

Holly Triplett  Card 3516

| Total ATM Withdrawals & Debits | $0.00 |
|--------------------------------|-------|



May 01, 2025 through May 30, 2025

Account Number: ██████████8977



| | Total Card Purchases | $235.80 |
|---|---|---|
| | Total Card Deposits & Credits | $2,400.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $235.80 |
| | Total Card Deposits & Credits | $2,400.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250430 CO Entry Descr:Settlementsec:CCD    Trace#:291471023757531 Eed:250501  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1213757531Tc | $56.39 |
| 05/02 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250501 CO Entry Descr:Settlementsec:CCD    Trace#:291471021430599 Eed:250502  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1221430599Tc | 4.78 |
| 05/02 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250501 CO Entry Descr:Settlementsec:CCD    Trace#:291471028438981 Eed:250502  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1228438981Tc | 52.60 |
| 05/05 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250502 CO Entry Descr:Settlementsec:CCD    Trace#:291471023349307 Eed:250505  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1253349307Tc | 54.95 |
| 05/06 | 05/06 Online Transfer To Chk ...8700 Transaction#: 24669669161 | 5,000.00 |
| 05/07 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250506 CO Entry Descr:Settlementsec:CCD    Trace#:291471026372292 Eed:250507  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1276372292Tc | 4.50 |
| 05/08 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250507 CO Entry Descr:Settlementsec:CCD    Trace#:291471022528716 Eed:250508  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1282528716Tc | 125.32 |
| 05/09 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250508 CO Entry Descr:Settlementsec:CCD    Trace#:291471029900824 Eed:250509  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1299900824Tc | 218.20 |
| 05/09 | 05/09 Online Transfer To Chk ...8700 Transaction#: 24705141228 | 10,000.00 |
| 05/12 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250509 CO Entry Descr:Settlementsec:CCD    Trace#:291471020774445 Eed:250512  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1320774445Tc | 20.94 |
| 05/13 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250512 CO Entry Descr:Settlementsec:CCD    Trace#:291471020147734 Eed:250513  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1330147734Tc | 84.47 |
| 05/14 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250513 CO Entry Descr:Settlementsec:CCD    Trace#:291471026357520 Eed:250514  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1346357520Tc | 4.04 |
| 05/14 | 05/14 Online Transfer To Chk ...9865 Transaction#: 24761488284 | 7,721.75 |
| 05/14 | 05/14 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: Coid 123512 Numale Nebraska 5/16 Taxes/Bnf/Paylocity Tax Payments Imad: 0514Mmqfmp2L021534 Trn: 3308475134Es | 3,334.53 |
| 05/14 | 05/14 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: Coid 123512 Numale Nebraska 5/16 Wages/Bnf/Paylocity Numale Corporatio N CO ID 123509 Direct Deposits/Time/12:27 Imad: 0514Mmqfmp2M022138 Trn: 3330275134Es | 7,606.27 |
| 05/15 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250514 CO Entry Descr:Settlementsec:CCD    Trace#:291471021426631 Eed:250515  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1351426631Tc | 168.65 |
| 05/15 | 05/15 Online Transfer To Chk ...8700 Transaction#: 24770616906 | 8,000.00 |
| 05/16 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250515 CO Entry Descr:Settlementsec:CCD    Trace#:291471025363197 Eed:250516  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1365363197Tc | 413.12 |
| 05/19 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250516 CO Entry Descr:Settlementsec:CCD    Trace#:291471024537081 Eed:250519  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1394537081Tc | 39.17 |
| 05/19 | 05/19 Online Transfer To Chk ...8700 Transaction#: 24823241973 | 12,000.00 |

 CHASE

May 01, 2025 through May 30, 2025

Account Number:　　　　　8977

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/20 | Orig CO Name:123512 Numale NE      Orig ID:1364227403 Desc Date:250520 CO Entry Descr:Billing   Sec:CCD    Trace#:011002726270460 Eed:250520  Ind ID:123512 Ind Name:Numale Nebraska LLC    Inv2824306 465711146     (PC) Trn: 1406270460Tc | 83.87 |
| 05/20 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250519 CO Entry Descr:Settlementsec:CCD    Trace#:291471026486173 Eed:250520  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1406486173Tc | 4.04 |
| 05/20 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250519 CO Entry Descr:Settlementsec:CCD    Trace#:291471026486174 Eed:250520  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1406486174Tc | 0.02 |
| 05/21 | Orig CO Name:Goto Premfin1045      Orig ID:8460496824 Desc Date:      CO Entry Descr:1045Inspaysec:PPD    Trace#:071000283432219 Eed:250521  Ind ID: Ind Name:John Olin Trn: 1413432219Tc | 310.68 |
| 05/21 | Orig CO Name:Goto Premfin1045      Orig ID:8460496824 Desc Date:      CO Entry Descr:1045Inspaysec:PPD    Trace#:071000283432226 Eed:250521  Ind ID: Ind Name:Amy Tipp Trn: 1413432226Tc | 66.73 |
| 05/21 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250520 CO Entry Descr:Settlementsec:CCD    Trace#:291471023537310 Eed:250521  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1413537310Tc | 21.07 |
| 05/22 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250521 CO Entry Descr:Settlementsec:CCD    Trace#:291471029982623 Eed:250522  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1429982623Tc | 224.88 |
| 05/22 | 05/22 Online Transfer To Chk ...9865 Transaction#: 24853647273 | 7,295.43 |
| 05/22 | 05/22 Online Transfer To Chk ...9865 Transaction#: 24858465188 | 1,606.45 |
| 05/23 | Orig CO Name:Dfi Osb      Orig ID:L396006488 Desc Date:250522 CO Entry Descr:Dfiosb Achsec:CCD    Trace#:042000017648644 Eed:250523  Ind ID:Win3Sb031944006      Ind Name:Triplettholly Trn: 1437648644Tc | 26.00 |
| 05/23 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250522 CO Entry Descr:Settlementsec:CCD    Trace#:291471027724795 Eed:250523  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1437724795Tc | 13.57 |
| 05/27 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250523 CO Entry Descr:Settlementsec:CCD    Trace#:291471029347320 Eed:250527  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1479347320Tc | 102.77 |
| 05/27 | 05/27 Online Transfer To Chk ...8700 Transaction#: 24905458150 | 10,000.00 |
| 05/29 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250528 CO Entry Descr:Settlementsec:CCD    Trace#:291471029405039 Eed:250529  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1499405039Tc | 157.38 |
| 05/29 | 05/29 Online Transfer To Chk ...8700 Transaction#: 24928473930 | 9,500.00 |
| 05/29 | 05/29 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123512 Numale Nebraska Direct Deposits 5/30/Bnf/Paylocity Numale Corpo Ration CO ID 123509 Direct Deposits/Time/09:24 Imad: 0529Mmqfmp2L012544 Trn: 3213965149Es | 8,409.65 |
| 05/29 | 05/29 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123512 Numale Nebraska Taxes 5/30/Bnf/Paylocity Tax Payments Imad: 0529Mmqfmp2M013247 Trn: 3220615149Es | 3,809.47 |
| 05/29 | 05/29 Online Transfer To Chk ...8700 Transaction#: 24934078627 | 1,000.00 |
| 05/30 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250529 CO Entry Descr:Settlementsec:CCD    Trace#:291471020791396 Eed:250530  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 1500791396Tc | 74.46 |
| 05/30 | 05/30 Online Transfer To Chk ...8700 Transaction#: 24953014304 | 6,500.00 |
| **Total Electronic Withdrawals** | | **$104,116.15** |



May 01, 2025 through May 30, 2025
Account Number: ███████8977



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 05/01 | $7,179.52 | 05/12 | 19,282.21 | 05/21 | 13,736.00 |
| 05/02 | 10,542.14 | 05/13 | 24,397.74 | 05/22 | 14,145.74 |
| 05/05 | 12,882.07 | 05/14 | 5,939.48 | 05/23 | 14,106.17 |
| 05/06 | 7,882.07 | 05/15 | 4,670.83 | 05/27 | 7,603.40 |
| 05/07 | 8,327.57 | 05/16 | 20,697.71 | 05/28 | 13,003.40 |
| 05/08 | 15,352.25 | 05/19 | 10,764.08 | 05/29 | 6,760.90 |
| 05/09 | 18,278.15 | 05/20 | 13,384.48 | 05/30 | 6,361.44 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



May 01, 2025 through May 30, 2025

Account Number: ██████████3977

This Page Intentionally Left Blank

Bank Reconciliations
NuMale Nebraska LLC

|  | Chase Bank |
|---|---|
|  | 5/31/2025 |
| Balance Sheet Balance | $13,276.44 |
| Bank Statement Balance | $6,361.44 |
| Variance | $6,915.00 |

Reconciling Items:

|  |  |
|---|---|
| $4,800.00 | 5/29 CC Sales, Cleared 6/2 |
| $315.00 | 5/30 CC Sales, Cleared 6/3 |
| $1,800.00 | 5/30 3rd Party Financing Sales, Cleared 6/2 |

| Total Uncleared Items | $6,915.00 |
|---|---|
| Variance | $0.00 |