# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF Nevada

In Re. NuMale Corporation

§
§
§
§

Debtor(s)

Case No. 25-10341

Lead Case No. 25-10341

☒ Jointly Administered

## Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2025

Petition Date: 01/22/2025

Months Pending: 7

Industry Classification: 5 5 1 1

Reporting Method:        Accrual Basis ⦿        Cash Basis ○

Debtor's Full-Time Employees (current):        12

Debtor's Full-Time Employees (as of date of order for relief):        12

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michael W. Carmel
Signature of Responsible Party

10/23/2025
Date

Michael W. Carmel, Esq.
Printed Name of Responsible Party

80 E. Columbus Avenue
Phoenix, Arizona 85012
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  NuMale Corporation                                    Case No.  25-10341

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $3,040 | |
| b. Total receipts (net of transfers between accounts) | $273,492 | $975,025 |
| c. Total disbursements (net of transfers between accounts) | $215,543 | $927,233 |
| d. Cash balance end of month (a+b-c) | $60,989 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $215,543 | $927,233 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $124,263 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $5,332,999 | |
| c. Inventory     (Book ◉   Market ○   Other ○   (attach explanation)) | $0 | |
| d. Total current assets | $226,397 | |
| e. Total assets | $1,818,776 | |
| f. Postpetition payables (excluding taxes) | $1,751,506 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $0 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $1,751,506 | |
| k. Prepetition secured debt | $4,837,239 | |
| l. Prepetition priority debt | $0 | |
| m. Prepetition unsecured debt | $414,795,641 | |
| n. Total liabilities (debt) (j+k+l+m) | $421,384,386 | |
| o. Ending equity/net worth (e-n) | $-419,565,610 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $24,833 | |
| c. Gross profit (a-b) | $-24,833 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $105,704 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $7,238 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-137,775 | $-297,675 |

Debtor's Name NuMale Corporation                                          Case No.  25-10341

| **Part 5:  Professional Fees and Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name NuMale Corporation                                              Case No.  25-10341

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name NuMale Corporation                                                           Case No.  25-10341

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name NuMale Corporation                                    Case No. 25-10341

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name NuMale Corporation                                          Case No.  25-10341

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  NuMale Corporation                                          Case No.  25-10341

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $3,365 | $38,076 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ◉

c. Were any payments made to or on behalf of insiders?    Yes ○  No ◉

d. Are you current on postpetition tax return filings?    Yes ◉  No ○

e. Are you current on postpetition estimated tax payments?    Yes ◉  No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ◉  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ○  No ○  N/A ◉

i. Do you have:    Worker's compensation insurance?    Yes ◉  No ○

    If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

    Casualty/property insurance?    Yes ◉  No ○

    If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

    General liability insurance?    Yes ◉  No ○

    If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ○  No ◉

k. Has a disclosure statement been filed with the court?    Yes ○  No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉  No ○

Debtor's Name NuMale Corporation                                    Case No. 25-10341

---

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Michael W. Carmel                                    Michael W. Carmel, Esq.

Signature of Responsible Party                           Printed Name of Responsible Party

Chapter 11 Trustee                                       10/23/2025

Title                                                    Date

Debtor's Name  NuMale Corporation

Case No.  25-10341



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name NuMale Corporation

Case No. 25-10341

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  NuMale Corporation                                          Case No.  25-10341



PageThree



PageFour

**NuMale Corporation**

## Cash Receipts & Disbursements

**As of August 31, 2025**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Axos 0124 - Trustee** | | | | | | | |
| Deposit | 08/01/2025 | | | | 510.00 | | 510.00 |
| Deposit | 08/01/2025 | | | | 5,900.00 | | 6,410.00 |
| | | | | | **6,410.00** | **0.00** | **6,410.00** |
| | | | | | | | |
| **10455 · Chase Bank - x9865** | | | | | | | **3,040.07** |
| Check | 08/01/2025 | | Chase Bank Service Charges | JULY | | 142.50 | 2,897.57 |
| Bill Pmt -Ch | 08/04/2025 | | A-1 Answering Service | Memo:ORIG ID:1541507947 DESC DATE: | | 190.00 | 2,707.57 |
| Deposit | 08/04/2025 | | | transaction#: 25732264296 | 4,500.00 | | 7,207.57 |
| Check | 08/05/2025 autopay | Tricor, Inc. / First Insurance | Memo:ORIG ID:2363437365 DESC DATE: | | 1,571.40 | 5,636.17 |
| Check | 08/05/2025 | | Zizzl - ICHRA Account | ORIG ID:1341858404 DESC DATE:250 | | 1,051.49 | 4,584.68 |
| Deposit | 08/05/2025 | | Equity Patient Financing | ORIG ID:1832512025 DESC DATE:250 | 5,810.70 | | 10,395.38 |
| Check | 08/05/2025 autopay | Finix Billing Online | | | 675.00 | 9,720.38 |
| Check | 08/05/2025 autopayjp | JP Morgan Chase | On-Us Check JPMORGAN CHASE EXT TRNSFR | | 1,814.63 | 7,905.75 |
| Deposit | 08/06/2025 | | | transaction#: 25756685217 | 393.92 | | 8,299.67 |
| Deposit | 08/06/2025 | | | transaction#: 25756716602 | 165.44 | | 8,465.11 |
| Check | 08/07/2025 | | Paylocity - Direct Deposits | H THIRD BK NA/042000314 A/C: PAY | | 30,354.53 | (21,889.42) |
| Deposit | 08/07/2025 | | | transaction#: 25768606491 | 7,000.00 | | (14,889.42) |
| Deposit | 08/07/2025 | | | transaction#: 25767816623 | 5,826.56 | | (9,062.86) |
| Deposit | 08/07/2025 | | | transaction#: 25767909828 | 5,742.92 | | (3,319.94) |
| Deposit | 08/07/2025 | | | transaction#: 25768915083 | 1,477.21 | | (1,842.73) |
| Deposit | 08/07/2025 | | | transaction#: 25768570894 | 1,009.14 | | (833.59) |
| Deposit | 08/07/2025 | | | transaction#: 25768572427 | 742.69 | | (90.90) |
| Check | 08/08/2025 | | Paylocity - FSA | ORIG ID:1431696316 DESC DATE:250 | | 1,709.46 | (1,800.36) |
| Deposit | 08/08/2025 | | | transaction#: 25780171097 | 210.00 | | (1,590.36) |
| Deposit | 08/08/2025 | | | transaction#: 25780166394 | 95.00 | | (1,495.36) |
| Check | 08/08/2025 | | | ransaction#: 25781843894 | | 800.00 | (2,295.36) |
| Deposit | 08/11/2025 | | | transaction#: 25812823236 | 5,000.00 | | 2,704.64 |
| Check | 08/11/2025 | | | ransaction#: 25812849995 | | 1,000.00 | 1,704.64 |
| Check | 08/11/2025 | | | ransaction#: 25812905733 | | 1,000.00 | 704.64 |

**NuMale Corporation**
## Cash Receipts & Disbursements
**As of August 31, 2025**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 08/11/2025 | | | ransaction#: 25812914577 | | 500.00 | 204.64 |
| Check | 08/11/2025 | | | 25814197468 | | 500.00 | (295.36) |
| Check | 08/11/2025 | | | ransaction#: 25814251159 | | 300.00 | (595.36) |
| Check | 08/11/2025 | | | ransaction#: 25815284704 | | 121.77 | (717.13) |
| Deposit | 08/12/2025 | | | abq Payee:ORIG CO NAME:Equity Sales Fin | 1,660.20 | | 943.07 |
| Deposit | 08/12/2025 | | Feliciano Numale Nevada | transaction#: 25826114759 | 1,000.00 | | 1,943.07 |
| Check | 08/12/2025 | | | ransaction#: 25823519421 | | 3,000.00 | (1,056.93) |
| Check | 08/12/2025 | | | ransaction#: 25824894562 | | 300.00 | (1,356.93) |
| Check | 08/12/2025 | | | ransaction#: 25826128764 | | 1,000.00 | (2,356.93) |
| Check | 08/13/2025 | | Diversified Benefit Services, Inc. | ORIG ID: 391695622 DESC DATE:250 | | 497.90 | (2,854.83) |
| Deposit | 08/13/2025 | | McKesson Medical Surgical | r | 1,204.27 | | (1,650.56) |
| Check | 08/13/2025 | | | ransaction#: 25834232955 | | 100.00 | (1,750.56) |
| Check | 08/14/2025 | | Paylocity - Taxes | A: BERKSHIRE BANK/211871691 A/C: | | 27,066.68 | (28,817.24) |
| Check | 08/14/2025 | | United Healthcare Insurance Co. | ORIG ID:1411289245 DESC DATE: | | 1,195.17 | (30,012.41) |
| Deposit | 08/14/2025 | | Feliciano Numale Nevada | transaction#: 25849811852 | 10,450.85 | | (19,561.56) |
| Deposit | 08/14/2025 | | Feliciano Numale Nevada | transaction#: 25849765024 | 3,727.38 | | (15,834.18) |
| Check | 08/14/2025 | | | ransaction#: 25845823856 | | 50.00 | (15,884.18) |
| Deposit | 08/14/2025 | | | transaction# 25849777919 | 4,899.21 | | (10,984.97) |
| Deposit | 08/14/2025 | | | transaction# 25849798883 | 4,736.05 | | (6,248.92) |
| Deposit | 08/14/2025 | | | transaction# 25849763601 | 3,212.77 | | (3,036.15) |
| Deposit | 08/14/2025 | | | transaction# 25844953756 | 1,344.44 | | (1,691.71) |
| Check | 08/18/2025 | | ███████ | ORIG ID:1201681064 DESC DATE: | | 382.00 | (2,073.71) |
| Deposit | 08/19/2025 | | Feliciano Numale Nevada | transaction# 25909478258 | 13,285.03 | | 11,211.32 |
| Deposit | 08/19/2025 | | Feliciano Numale Nevada | transaction# 25909522981 | 11,573.42 | | 22,784.74 |
| Deposit | 08/19/2025 | | Equity Patient Financing | ORIG ID:1832512025 DESC DATE:250 | 2,241.27 | | 25,026.01 |
| Deposit | 08/19/2025 | | | transaction# 25909481369 | 18,990.35 | | 44,016.36 |
| Deposit | 08/19/2025 | | | transaction# 25909464349 | 18,771.82 | | 62,788.18 |
| Deposit | 08/19/2025 | | | transaction# 25909479897 | 13,379.06 | | 76,167.24 |
| Deposit | 08/19/2025 | | | transaction# 25909560130 | 10,669.76 | | 86,837.00 |
| Deposit | 08/19/2025 | | | transaction# 25909541297 | 7,350.89 | | 94,187.89 |

**NuMale Corporation**
## Cash Receipts & Disbursements
**As of August 31, 2025**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Deposit | 08/19/2025 | | | transaction#: 25909558214 | 6,619.28 | | 100,807.17 |
| Deposit | 08/19/2025 | | | ORIG ID:1043575881 DESC DATE:250 | 750.00 | | 101,557.17 |
| Check | 08/19/2025 | | | ORIG ID:1043575881 DESC DATE:250 | | 1.80 | 101,555.37 |
| Deposit | 08/20/2025 | | Feliciano Numale Nevada | transaction#: 25918759066 | 1,000.00 | | 102,555.37 |
| Check | 08/20/2025 | | Paylocity - Taxes | ORIG ID:1364227403 DESC DATE:250 | | 393.24 | 102,162.13 |
| Check | 08/20/2025 | autopay | NewLane Finance/Reliant Capital | Memo:ORIG ID:1823140205 DESC DATE:250 | | 2,470.82 | 99,691.31 |
| Deposit | 08/20/2025 | | Elavon | | 78,778.11 | | 178,469.42 |
| Check | 08/20/2025 | multi | Paylocity - Direct Deposits | H THIRD BK NA/042000314 A/C: PAY | | 68,993.80 | 109,475.62 |
| Check | 08/20/2025 | | | ransaction#: 25918778443 | | 1,000.00 | 108,475.62 |
| Check | 08/21/2025 | | Paylocity - Taxes | A: BERKSHIRE BANK/211871691 A/C: | | 25,086.47 | 83,389.15 |
| Check | 08/21/2025 | ACH | GoToPremiumFinance | Memo:ORIG ID:8460496824 DESC DATE: | | 437.66 | 82,951.49 |
| Check | 08/21/2025 | ACH | GoToPremiumFinance | Memo:ORIG ID:8460496824 DESC DATE: | | 263.14 | 82,688.35 |
| Deposit | 08/21/2025 | | Equity Patient Financing | ORIG ID:1832512025 DESC DATE:250 | 2,075.25 | | 84,763.60 |
| Check | 08/22/2025 | | Public Storage | ORIG ID:5953551121 DESC DATE:250 | | 670.56 | 84,093.04 |
| Check | 08/22/2025 | | Paylocity - Taxes | A: BERKSHIRE BANK/211871691 A/C: | | 401.11 | 83,691.93 |
| Check | 08/22/2025 | | Paylocity - Taxes | A: FIFTH THIRD BK NA/042000314 A | | 1,633.49 | 82,058.44 |
| Check | 08/22/2025 | | Zizzl - ICHRA Account | ORIG ID:1341858404 DESC DATE:250 | | 7,171.47 | 74,886.97 |
| Check | 08/22/2025 | | PickTime.com | 08/21 | | 60.00 | 74,826.97 |
| Check | 08/22/2025 | | Rangerpestlv.com | V        08/21 | | 140.00 | 74,686.97 |
| Check | 08/22/2025 | | SEO Local | 08/22 | | 699.00 | 73,987.97 |
| Check | 08/22/2025 | | Zenoti | 08/22 | | 2,750.00 | 71,237.97 |
| Check | 08/25/2025 | | Shred it - (Now under SteriCycle) | ORIG ID:1683223000 DESC DATE:AUG | | 96.10 | 71,141.87 |
| Check | 08/25/2025 | | USPS | DC        08/22 | | 21.56 | 71,120.31 |
| Deposit | 08/25/2025 | | Equity Patient Financing | ORIG ID:1832512025 DESC DATE:250 | 2,075.25 | | 73,195.56 |
| Check | 08/25/2025 | | Wysh Life & Health Ins. Co. | 08/23 | | 137.38 | 73,058.18 |
| Check | 08/25/2025 | | | ransaction#: 25955653085 | | 403.29 | 72,654.89 |
| Deposit | 08/25/2025 | | | transaction#: 25955683258 | 763.45 | | 73,418.34 |
| Check | 08/25/2025 | | | ransaction#: 25976583706 | | 200.00 | 73,218.34 |
| Check | 08/26/2025 | | Zizzl - ICHRA Account | ORIG ID:2341858379 DESC DATE:250 | | 1,036.00 | 72,182.34 |
| Deposit | 08/26/2025 | | Equity Patient Financing | ORIG ID:1832512025 DESC DATE:250 | 4,399.53 | | 76,581.87 |

**NuMale Corporation**

## Cash Receipts & Disbursements

**As of August 31, 2025**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 08/26/2025 | | | ransaction#: 25988008563 | | 1,596.15 | 74,985.72 |
| Deposit | 08/27/2025 | | Equity Patient Financing | ORIG ID:1832512025 DESC DATE:250 | 2,075.25 | | 77,060.97 |
| Check | 08/28/2025 | | | ransaction#: 26009869896 | | 24,000.00 | 53,060.97 |
| Check | 08/29/2025 | | Staples Online | 55 NJ      08/28 | | 157.68 | 52,903.29 |
| Deposit | 08/29/2025 | | Equity Patient Financing | ORIG ID:1832512025 DESC DATE:250 | 2,075.25 | | 54,978.54 |
| Check | 08/29/2025 | | | ransaction#: 26026719976 | | 400.00 | 54,578.54 |
| Total 10455 · Chase Bank - x9865 | | | | | 267,081.72 | 215,543.25 | 54,578.54 |
| | | | | | | | |
| **Grand Total** | | | | | **273,491.72** | **215,543.25** | **60,988.54** |

**NuMale Corporation**
## Balance Sheet
**As of August 31, 2025**

| | Aug 31, 25 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10455 · Chase Bank - x9865 | 54,578.54 |
| 10599 · NewTek Bank NA | 497.43 |
| **Total Checking/Savings** | 55,075.97 |
| **Accounts Receivable** | |
| 12000 · Accounts Receivable | 124,262.58 |
| 12001 · Exp 2015 Uncollectible AR | (542,945.94) |
| **Total Accounts Receivable** | (418,683.36) |
| **Other Current Assets** | |
| 12600 · Prepaid Insurance - All Clinics | 1,346.94 |
| 13000 · Prepaid Expenses | 0.00 |
| 13010 · Prepaid Rent | 4,291.54 |
| 13025 · Prepaid Health Insurance | 9,258.96 |
| 13026 · Zizzl ICHRA Reserve Account | 3,000.00 |
| 13040 · Prepaid Legal Fees | 5,000.00 |
| **Total 13000 · Prepaid Expenses** | 21,550.50 |
| 12350 · Judgement Receivable - Current | 108,000.00 |
| 13100 · Due from Clinics | |
| 13111 · Due from Non-Debtor Entities | 1,272.23 |
| 13170 · Due from NuMale New Mexico SC | 8,445.06 |
| 13169 · Due from NuMale Omaha LLC | 9,069.42 |
| 13168 · Due from NuMale Nebraska LLC | 14,935.33 |
| 13167 · Due from NuMale Albequerque LLC | 8,502.02 |
| 13066 · Due from NuMale Nevada LLC | 8,485.93 |
| 13150 · Due from Charlotte | 89,765.00 |
| 13190 · Due From NuFemme MKE | 124,126.00 |
| 13195 · Due from NuMedical SC | 23,726.40 |
| 13196 · Due from Omaha | 14,550.00 |
| 13145 · Due from Tampa Bay | 59,243.88 |
| 13160 · Due from Beverly Hills | 104,495.55 |
| **Total 13100 · Due from Clinics** | 466,616.82 |
| 13200 · Due from NuMale Entities (BK) | |
| 13219 · Due from Feliciano NM Nevada | (7,510.20) |
| **Total 13200 · Due from NuMale Entities (BK)** | (7,510.20) |
| **Total Other Current Assets** | 590,004.06 |
| **Total Current Assets** | 226,396.67 |
| **Fixed Assets** | |
| 15000 · Furniture and Equipment | 52,096.67 |
| 15800 · Leasehold Improvements | 42,044.54 |
| 17000 · Accumulated Depreciation | (78,969.25) |

**NuMale Corporation**
# Balance Sheet
### As of August 31, 2025

| | Aug 31, 25 |
|---|---:|
| 18000 · Loan Closing Costs | 465,290.00 |
| 18001 · Accumulated Amortization - LC | (77,548.36) |
| **Total Fixed Assets** | 402,913.60 |
| **Other Assets** | |
| 16000 · Goodwill | 504,000.00 |
| 17100 · Accumulated Amortization - GW | (156,800.00) |
| 18500 · Security Deposit | 23,765.00 |
| 18775 · Judgement Receivable | 124,936.38 |
| 18800 · Precomputed Interest on Loan | 78,485.64 |
| 19000 · Clinic Investments | |
| 19020 · Omaha Clinic Investment | (110,685.83) |
| 19022 · ABQ Clinic Investment | 1,796,437.83 |
| 19025 · Green Bay Clinic Investment | (238,223.51) |
| 19030 · Denver Clinic Investment | (223,796.03) |
| 19041 · NuFemme Milw Investment | (15,875.81) |
| 19045 · Charlotte Clinic Investment | (280,679.20) |
| 19050 · Tampa Clinic Investment | (281,201.05) |
| 19080 · NMC Illinois Clinic Investment | (30,898.00) |
| **Total 19000 · Clinic Investments** | 615,078.40 |
| **Total Other Assets** | 1,189,465.42 |
| **TOTAL ASSETS** | **1,818,775.69** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 1,058,997.06 |
| 20010 · A/P - Advertising Invoices | |
| 20025 · Charlotte Advertising Bills | 15,864.00 |
| 20055 · Tampa Advertising Bills | 5,612.52 |
| 20010 · A/P - Advertising Invoices - Other | 671,032.61 |
| **Total 20010 · A/P - Advertising Invoices** | 692,509.13 |
| **Total Accounts Payable** | 1,751,506.19 |
| **Credit Cards** | |
| 23228 · JP CCs (AMEX x2001) | 32,271.00 |
| 23240 · AMEX Platinum x72003 | 179,374.73 |
| 23225 · FBFC Business Visa | 49,277.18 |
| **Total Credit Cards** | 260,922.91 |
| **Other Current Liabilities** | |
| 22035 · Due to Asandra | 212,311.89 |
| 24001 · Benefits Deductions Payable | (5,307.42) |
| 23775 Judgement Payable | 414,795,641.00 |
| 24300 · Bank Loans | |

**NuMale Corporation**
## Balance Sheet
**As of August 31, 2025**

| | Aug 31, 25 |
|---|---|
| 24360 · Fox Funding Loan | 75,990.00 |
| 24330 · OnDeck Capital Loan | 169,615.20 |
| Total 24300 · Bank Loans | 245,605.20 |
| 24011 · Due to Clinics | |
| 24069 · Duer to NuMale Florida TB PLLC | 284.37 |
| 24066 · Due to Non-Debtor Entities | 7,121.70 |
| 24036 · Due to NuMale Nebraska S.C. | 28,269.28 |
| 24027 · Due to NuMale Nebraska, LLC | 34,033.23 |
| 24012 · Due to NuMale Debtor Entities | 78,778.11 |
| 24029 · Due to Feliciano NuMale Nevada | 31,888.27 |
| 24014 · Due to NuMedical SC | 43,940.60 |
| 24028 · Due to Vegas | 5,500.00 |
| 24023 · Due to Skokie | 3,800.00 |
| 24025 · Due to Shareholder | 10,000.00 |
| 24016 · Due to NM ABQ | 1,096,479.86 |
| 24017 · Due to NM Green Bay | 4,150.50 |
| 24021 · Due to NM Omaha | 2,075.25 |
| Total 24011 · Due to Clinics | 1,346,321.17 |
| Total Other Current Liabilities | 416,594,571.84 |
| Total Current Liabilities | 418,607,000.94 |
| Long Term Liabilities | |
| 27025 · NewTek SBA Loan | 4,822,862.46 |
| 27026 · Accrued Fees - SBA Loan | 14,376.24 |
| Total Long Term Liabilities | 4,837,238.70 |
| Total Liabilities | 423,444,239.64 |
| Equity | |
| 30065 · Treasury Stock - Asandra | (172,769.10) |
| 30025 · Capital Stock | 437.50 |
| 30050 · Additional Paid-in Capital | 1,120,913.66 |
| 30055 · Treasury Stock - Ersek | (375,000.00) |
| 31400 · Shareholder Distributions | (2,347.43) |
| 32000 · Retained Earnings | (421,816,518.97) |
| Net Income | (380,179.61) |
| Total Equity | (421,625,463.95) |
| TOTAL LIABILITIES & EQUITY | 1,818,775.69 |

**NuMale Corporation**
## Profit & Loss
**August 2025**

|  | Aug 25 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 41000 · Management Fee Income | 0.00 |
| 43000 · Clinic Revenue | 0.00 |
| **Total Income** | 0.00 |
| **Cost of Goods Sold** | |
| 59000 · Reimbursable Clinic Expenses | 24,833.14 |
| **Total COGS** | 24,833.14 |
| **Gross Profit** | (24,833.14) |
| **Expense** | |
| 60050 · Amortization Expense | 6,677.42 |
| 60100 · Advertising and Promotion | 699.00 |
| 60200 · Automobile Expense | 1,814.63 |
| 60300 · Bank Service Charges | 142.50 |
| 60500 · Depreciation Expense | 560.61 |
| 60600 · Insurance Expense | 925.26 |
| 60650 · Life Insurance | 137.38 |
| 60900 · Office Expense | 1,017.78 |
| 66000 · Payroll Expenses | |
| 66010 · Gross Payroll | 68,180.90 |
| 66060 · Payroll Tax Expense | 3,664.54 |
| 66070 · Payroll Fees | 393.24 |
| 66095 · Other Employee Benefits | 2,904.63 |
| **Total 66000 · Payroll Expenses** | 75,143.31 |
| 61100 · Postage and Delivery | 21.56 |
| 61300 · Professional Fees | |
| 61310 · Accounting Fees | 474.00 |
| **Total 61300 · Professional Fees** | 474.00 |
| 61400 · Rent Expense | 16,674.83 |
| 61500 · Repairs and Maintenance | 280.00 |
| 64400 · Medical Equip and Supplies | 0.00 |
| 64450 · Medical Subscriptions & Svcs | 7,517.73 |
| 64555 · Medications & Lab Fees | 855.55 |
| **Total Expense** | 112,941.56 |
| **Net Ordinary Income** | (137,774.70) |
| **Net Income** | (137,774.70) |

**NuMale Corporation**
## A/R Aging Summary
**As of August 31, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 90+ | TOTAL |
|---|---|---|---|---|---|---|
| Feliciano Numale Nevada | 0.00 | 0.00 | 19,027.79 | 18,286.57 | 0.00 | 37,314.36 |
| NMC Illinois LLC | 0.00 | 0.00 | 0.00 | 0.00 | 875,026.33 | 875,026.33 |
| NuFemme Milwaukee | 0.00 | 0.00 | 0.00 | 0.00 | 742,822.81 | 742,822.81 |
| NuMale Albuquerque LLC | 0.00 | 0.00 | 1,164.86 | 0.00 | 15,264.44 | 16,429.30 |
| NuMale Charlotte, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,226,997.10 | 1,226,997.10 |
| Numale Chicago LLC | 0.00 | 0.00 | 14,945.88 | 11,110.60 | 0.00 | 26,056.48 |
| NuMale Denver LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,116,891.26 | 1,116,891.26 |
| NuMale Florida TB PLLC | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| Numale Green Bay LLC | 0.00 | 0.00 | 0.00 | 0.00 | 93,838.09 | 93,838.09 |
| NuMale Nebraska, LLC | 0.00 | 0.00 | 16,636.26 | 3,000.00 | 0.00 | 19,636.26 |
| NuMale New Mexico | 0.00 | 0.00 | 5,877.86 | 0.00 | 0.00 | 5,877.86 |
| NuMale North Carolina, SC | 0.00 | 0.00 | 0.00 | 0.00 | 8,307.03 | 8,307.03 |
| NuMale Omaha, LLC | 0.00 | 0.00 | 1,000.00 | 0.00 | 58,534.06 | 59,534.06 |
| NuMale Tampa Bay | 0.00 | 0.00 | 0.00 | 0.00 | 2,039,549.22 | 2,039,549.22 |
| NuMale Vegas | 0.00 | 0.00 | 0.00 | 0.00 | 368,066.87 | 368,066.87 |
| NuMale Wisconsin GB SC | 0.00 | 0.00 | 13,083.99 | 15,482.54 | 20,106.01 | 48,672.54 |
| NuMedical SC (NM & NF) | 0.00 | 0.00 | 4,646.23 | 0.00 | 0.00 | 4,646.23 |
| **TOTAL** | **0.00** | **0.00** | **76,382.87** | **47,879.71** | **6,568,303.22** | **6,692,565.80** |

**Net Allowance Adjustment**

| | | | | | | |
|---|---|---|---|---|---|---|
| NuMale Charlotte, LLC | - | - | - | - | 1,226,997.10 | |
| NuMale North Carolina, SC | - | - | - | - | 8,307.03 | |
| | **0.00** | **0.00** | **76,382.87** | **47,879.71** | **5,332,999.09** | |

| | |
|---|---|
| **1-90 Days** | 124,262.58 |
| **90+ Days** | 5,332,999.09 |
| | **5,457,261.67** |

**Note:**

The Collectability of accounts receivable has not been fully evaluated

| 90+ | TOTAL |
|---:|---:|
| 0.00 | 37,314.36 |
| 875,026.33 | 875,026.33 |
| 742,822.81 | 742,822.81 |
| 15,264.44 | 16,429.30 |
| 1,226,997.10 | 1,226,997.10 |
| 0.00 | 26,056.48 |
| 1,116,891.26 | 1,116,891.26 |
| 2,900.00 | 2,900.00 |
| 93,838.09 | 93,838.09 |
| 0.00 | 19,636.26 |
| 0.00 | 5,877.86 |
| 8,307.03 | 8,307.03 |
| 58,534.06 | 59,534.06 |
| 2,039,549.22 | 2,039,549.22 |
| 368,066.87 | 368,066.87 |
| 20,106.01 | 48,672.54 |
| 0.00 | 4,646.23 |
| **6,568,303.22** | **6,692,565.80** |

| |
|---:|
| 1,226,997.10 |
| 8,307.03 |
| **5,332,999.09** |

## NuMale Corporation
## A/P Aging Summary
### As of August 31, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 90+ | TOTAL |
|---|---|---|---|---|---|---|
| ADT Security My ADT | 0.00 | 0.00 | 0.00 | 0.00 | 441.79 | 441.79 |
| Advanced MD | 0.00 | 8,504.37 | 0.00 | 9,084.91 | 9,084.91 | 26,674.19 |
| AutoOwners | 0.00 | 3,819.01 | 0.00 | 0.00 | 0.00 | 3,819.01 |
| BirdEye | 3,274.56 | 3,274.56 | 3,274.56 | 3,274.56 | 6,549.12 | 19,647.36 |
| BoostLingo | 0.00 | 290.00 | 580.00 | 0.00 | 0.00 | 870.00 |
| Clark Hill PLC | 0.00 | 0.00 | 0.00 | 0.00 | 2,498.40 | 2,498.40 |
| Cox Radio LLC (Tampa) | 0.00 | 0.00 | 0.00 | 0.00 | 5,612.52 | 5,612.52 |
| CT Corporation | 0.00 | 474.00 | 0.00 | 0.00 | 0.00 | 474.00 |
| DeWitt, Parulol & Meek PLLC | 0.00 | 0.00 | 0.00 | 0.00 | 2,075.00 | 2,075.00 |
| Empower Pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 2,298.07 | 2,298.07 |
| Finix Billing Online | 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| Gile Law Group, Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 4,601.50 | 4,601.50 |
| ███████████ | 0.00 | 382.00 | (382.00) | 0.00 | 0.00 | 0.00 |
| ███████████ | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 | 4,400.00 |
| Howard & Howard Attorneys PLLC | 0.00 | 0.00 | 0.00 | 0.00 | 13,267.50 | 13,267.50 |
| Hyport Digital | 0.00 | 0.00 | 0.00 | 0.00 | 671,032.61 | 671,032.61 |
| Jamf Software LLC | 264.00 | 264.00 | 264.00 | 264.00 | 792.00 | 1,848.00 |
| KMA Bodilly | 0.00 | 0.00 | 0.00 | 0.00 | 12,284.00 | 12,284.00 |
| Kravit Hovel & Krawczyk (OKC) | 0.00 | 0.00 | 0.00 | 0.00 | 201,343.15 | 201,343.15 |
| Mayfair Mall, LLC | 0.00 | 4,291.54 | 0.00 | 4,291.54 | 17,166.16 | 25,749.24 |
| McKesson Medical Surgical | 1,204.27 | 0.00 | 0.00 | 0.00 | 0.00 | 1,204.27 |
| Mecklenburg County, Charlotte NC | 474.57 | 0.00 | 0.00 | 0.00 | 0.00 | 474.57 |
| My Med Leads | 0.00 | 366.45 | 366.45 | 1,149.00 | 0.00 | 1,881.90 |
| Primo Water | 0.00 | 0.00 | 0.00 | 0.00 | 89.86 | 89.86 |
| Quest Diagnostics | 0.00 | 0.00 | 399.96 | 671.41 | 529.48 | 1,600.85 |
| Rangerpestlv.com | 0.00 | 140.00 | 0.00 | 0.00 | 0.00 | 140.00 |
| Shred it - (Now under SteriCycle) | 0.00 | 96.10 | 0.00 | 0.00 | 269.83 | 365.93 |
| Spectrum | 0.00 | 0.00 | 0.00 | 0.00 | 279.97 | 279.97 |
| Stericycle | 0.00 | 0.00 | 0.00 | 0.00 | 4,061.50 | 4,061.50 |
| TOSOH Bioscience, Inc. | 0.00 | 0.00 | 0.00 | 1,047.38 | 7,354.94 | 8,402.32 |
| Towne Storage - Rainbow | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| Vendormax Inc dba ApexChat | 0.00 | 310.00 | 280.00 | 0.00 | 0.00 | 590.00 |
| Wells Pharmacy | 0.00 | 855.55 | 0.00 | 0.00 | 0.00 | 855.55 |
| WFNZ-FM (Urban One Inc) | 0.00 | 0.00 | 0.00 | 0.00 | 15,864.00 | 15,864.00 |
| Yelp Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 21,875.00 | 21,875.00 |
| **TOTAL** | **7,242.40** | **23,417.58** | **4,782.97** | **19,782.80** | **1,003,771.31** | **1,058,997.06** |

**NuMale Corporation**
# Reconciliation Summary
**10455 · Chase Bank - x9865, Period Ending 08/31/2025**

|  | Aug 31, 25 |
|---|---|
| **Beginning Balance** | 3,197.70 |
| **Cleared Transactions** | |
| **Checks and Payments - 48 items** | (213,053.62) |
| **Deposits and Credits - 40 items** | 267,081.72 |
| **Total Cleared Transactions** | 54,028.10 |
| **Cleared Balance** | **57,225.80** |
| **Uncleared Transactions** | |
| **Checks and Payments - 3 items** | (2,647.26) |
| **Total Uncleared Transactions** | (2,647.26) |
| **Register Balance as of 08/31/2025** | **54,578.54** |
| **New Transactions** | |
| **Checks and Payments - 4 items** | (3,269.68) |
| **Total New Transactions** | (3,269.68) |
| **Ending Balance** | **51,308.86** |

## NuMale Corporation
## Reconciliation Detail
### 10455 · Chase Bank - x9865, Period Ending 08/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | **3,197.70** |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 48 items** | | | | | | |
| Check | 08/01/2025 | | Chase Bank Service Charges | √ | (142.50) | (142.50) |
| Bill Pmt -Check | 08/04/2025 | | A-1 Answering Service | √ | (190.00) | (332.50) |
| Check | 08/05/2025 | autopay | Tricor, Inc. / First Insurance | √ | (1,571.40) | (1,903.90) |
| Check | 08/05/2025 | | Zizzl - ICHRA Account | √ | (1,051.49) | (2,955.39) |
| Check | 08/07/2025 | | Paylocity - Direct Deposits | √ | (30,354.53) | (33,309.92) |
| Check | 08/08/2025 | | Paylocity - FSA | √ | (1,709.46) | (35,019.38) |
| Check | 08/08/2025 | | | √ | (800.00) | (35,819.38) |
| Check | 08/11/2025 | | | √ | (1,000.00) | (36,819.38) |
| Check | 08/11/2025 | | | √ | (1,000.00) | (37,819.38) |
| Check | 08/11/2025 | | | √ | (500.00) | (38,319.38) |
| Check | 08/11/2025 | | | √ | (500.00) | (38,819.38) |
| Check | 08/11/2025 | | | √ | (300.00) | (39,119.38) |
| Check | 08/11/2025 | | | √ | (121.77) | (39,241.15) |
| Check | 08/12/2025 | | | √ | (3,000.00) | (42,241.15) |
| Check | 08/12/2025 | | | √ | (1,000.00) | (43,241.15) |
| Check | 08/12/2025 | | | √ | (300.00) | (43,541.15) |
| Check | 08/13/2025 | | Diversified Benefit Services, Inc. | √ | (497.90) | (44,039.05) |
| Check | 08/13/2025 | | | √ | (100.00) | (44,139.05) |
| Check | 08/14/2025 | | Paylocity - Taxes | √ | (27,066.68) | (71,205.73) |
| Check | 08/14/2025 | | United Healthcare Insurance Co. | √ | (1,195.17) | (72,400.90) |
| Check | 08/14/2025 | | | √ | (50.00) | (72,450.90) |
| Check | 08/18/2025 | | ███████ | √ | (382.00) | (72,832.90) |
| Check | 08/19/2025 | | | √ | (1.80) | (72,834.70) |
| Check | 08/20/2025 | multi | Paylocity - Direct Deposits | √ | (68,993.80) | (141,828.50) |
| Check | 08/20/2025 | autopay | NewLane Finance/Reliant Capital | √ | (2,470.82) | (144,299.32) |
| Check | 08/20/2025 | | | √ | (1,000.00) | (145,299.32) |
| Check | 08/20/2025 | | Paylocity - Taxes | √ | (393.24) | (145,692.56) |
| Check | 08/21/2025 | | Paylocity - Taxes | √ | (25,086.47) | (170,779.03) |
| Check | 08/21/2025 | ACH | GoToPremiumFinance | √ | (437.66) | (171,216.69) |
| Check | 08/21/2025 | ACH | GoToPremiumFinance | √ | (263.14) | (171,479.83) |
| Check | 08/22/2025 | | Zizzl - ICHRA Account | √ | (7,171.47) | (178,651.30) |
| Check | 08/22/2025 | | Zenoti | √ | (2,750.00) | (181,401.30) |
| Check | 08/22/2025 | | Paylocity - Taxes | √ | (1,633.49) | (183,034.79) |
| Check | 08/22/2025 | | SEO Local | √ | (699.00) | (183,733.79) |
| Check | 08/22/2025 | | Public Storage | √ | (670.56) | (184,404.35) |
| Check | 08/22/2025 | | Paylocity - Taxes | √ | (401.11) | (184,805.46) |
| Check | 08/22/2025 | | Rangerpestlv.com | √ | (140.00) | (184,945.46) |
| Check | 08/22/2025 | | PickTime.com | √ | (60.00) | (185,005.46) |
| Check | 08/25/2025 | | | √ | (403.29) | (185,408.75) |

## NuMale Corporation
## Reconciliation Detail
### 10455 · Chase Bank - x9865, Period Ending 08/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/25/2025 | | | √ | (200.00) | (185,608.75) |
| Check | 08/25/2025 | | Wysh Life & Health Ins. Co. | √ | (137.38) | (185,746.13) |
| Check | 08/25/2025 | | Shred it - (Now under SteriCycle) | √ | (96.10) | (185,842.23) |
| Check | 08/25/2025 | | USPS | √ | (21.56) | (185,863.79) |
| Check | 08/26/2025 | | | √ | (1,596.15) | (187,459.94) |
| Check | 08/26/2025 | | Zizzl - ICHRA Account | √ | (1,036.00) | (188,495.94) |
| Check | 08/28/2025 | | | √ | (24,000.00) | (212,495.94) |
| Check | 08/29/2025 | | | √ | (400.00) | (212,895.94) |
| Check | 08/29/2025 | | Staples Online | √ | (157.68) | (213,053.62) |
| Total Checks and Payments | | | | | (213,053.62) | (213,053.62) |
| **Deposits and Credits - 40 items** | | | | | | |
| Deposit | 08/04/2025 | | | √ | 4,500.00 | 4,500.00 |
| Deposit | 08/05/2025 | | Equity Patient Financing | √ | 5,810.70 | 10,310.70 |
| Deposit | 08/06/2025 | | | √ | 165.44 | 10,476.14 |
| Deposit | 08/06/2025 | | | √ | 393.92 | 10,870.06 |
| Deposit | 08/07/2025 | | | √ | 742.69 | 11,612.75 |
| Deposit | 08/07/2025 | | | √ | 1,009.14 | 12,621.89 |
| Deposit | 08/07/2025 | | | √ | 1,477.21 | 14,099.10 |
| Deposit | 08/07/2025 | | | √ | 5,742.92 | 19,842.02 |
| Deposit | 08/07/2025 | | | √ | 5,826.56 | 25,668.58 |
| Deposit | 08/07/2025 | | | √ | 7,000.00 | 32,668.58 |
| Deposit | 08/08/2025 | | | √ | 95.00 | 32,763.58 |
| Deposit | 08/08/2025 | | | √ | 210.00 | 32,973.58 |
| Deposit | 08/11/2025 | | | √ | 5,000.00 | 37,973.58 |
| Deposit | 08/12/2025 | | Feliciano Numale Nevada | √ | 1,000.00 | 38,973.58 |
| Deposit | 08/12/2025 | | | √ | 1,660.20 | 40,633.78 |
| Deposit | 08/13/2025 | | McKesson Medical Surgical | √ | 1,204.27 | 41,838.05 |
| Deposit | 08/14/2025 | | | √ | 1,344.44 | 43,182.49 |
| Deposit | 08/14/2025 | | | √ | 3,212.77 | 46,395.26 |
| Deposit | 08/14/2025 | | Feliciano Numale Nevada | √ | 3,727.38 | 50,122.64 |
| Deposit | 08/14/2025 | | | √ | 4,736.05 | 54,858.69 |
| Deposit | 08/14/2025 | | | √ | 4,899.21 | 59,757.90 |
| Deposit | 08/14/2025 | | Feliciano Numale Nevada | √ | 10,450.85 | 70,208.75 |
| Deposit | 08/19/2025 | | | √ | 750.00 | 70,958.75 |
| Deposit | 08/19/2025 | | Equity Patient Financing | √ | 2,241.27 | 73,200.02 |
| Deposit | 08/19/2025 | | | √ | 6,619.28 | 79,819.30 |
| Deposit | 08/19/2025 | | | √ | 7,350.89 | 87,170.19 |
| Deposit | 08/19/2025 | | | √ | 10,669.76 | 97,839.95 |
| Deposit | 08/19/2025 | | Feliciano Numale Nevada | √ | 11,573.42 | 109,413.37 |
| Deposit | 08/19/2025 | | Feliciano Numale Nevada | √ | 13,285.03 | 122,698.40 |
| Deposit | 08/19/2025 | | | √ | 13,379.06 | 136,077.46 |
| Deposit | 08/19/2025 | | | √ | 18,771.82 | 154,849.28 |

### NuMale Corporation
## Reconciliation Detail
### 10455 · Chase Bank - x9865, Period Ending 08/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 08/19/2025 | | | √ | 18,990.35 | 173,839.63 |
| Deposit | 08/20/2025 | | Feliciano Numale Nevada | √ | 1,000.00 | 174,839.63 |
| Deposit | 08/20/2025 | | Elavon | √ | 78,778.11 | 253,617.74 |
| Deposit | 08/21/2025 | | Equity Patient Financing | √ | 2,075.25 | 255,692.99 |
| Deposit | 08/25/2025 | | | √ | 763.45 | 256,456.44 |
| Deposit | 08/25/2025 | | Equity Patient Financing | √ | 2,075.25 | 258,531.69 |
| Deposit | 08/26/2025 | | Equity Patient Financing | √ | 4,399.53 | 262,931.22 |
| Deposit | 08/27/2025 | | Equity Patient Financing | √ | 2,075.25 | 265,006.47 |
| Deposit | 08/29/2025 | | Equity Patient Financing | √ | 2,075.25 | 267,081.72 |
| Total Deposits and Credits | | | | | 267,081.72 | 267,081.72 |
| Total Cleared Transactions | | | | | 54,028.10 | 54,028.10 |
| Cleared Balance | | | | | 54,028.10 | 57,225.80 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Bill Pmt -Check | 07/28/2025 | online | Quest Diagnostics | | (157.63) | (157.63) |
| Check | 08/05/2025 | autopayjp | JP Morgan Chase | | (1,814.63) | (1,972.26) |
| Check | 08/05/2025 | autopay | Finix Billing Online | | (675.00) | (2,647.26) |
| Total Checks and Payments | | | | | (2,647.26) | (2,647.26) |
| Total Uncleared Transactions | | | | | (2,647.26) | (2,647.26) |
| Register Balance as of 08/31/2025 | | | | | 51,380.84 | 54,578.54 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Check | 09/05/2025 | autopayjp | JP Morgan Chase | | (1,814.63) | (1,814.63) |
| Check | 09/05/2025 | autopay | Finix Billing Online | | (675.00) | (2,489.63) |
| Bill Pmt -Check | 10/10/2025 | online | Wells Pharmacy | | (657.75) | (3,147.38) |
| Bill Pmt -Check | 10/10/2025 | online | Quest Diagnostics | | (122.30) | (3,269.68) |
| Total Checks and Payments | | | | | (3,269.68) | (3,269.68) |
| Total New Transactions | | | | | (3,269.68) | (3,269.68) |
| **Ending Balance** | | | | | **48,111.16** | **51,308.86** |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2025 through August 29, 2025

Account Number: ███████9865



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00372349 DRE 703 219 24225 NNNNNNNNNNN 1 000000000 64 0000

NUMALE CORPORATION
DEBTOR-IN-POSSESSION CASE NO 25-10341
2600 N MAYFAIR RD STE 1140
WAUWATOSA WI 53226-1308

## How we treat third-party endorsed check deposits is changing

A third-party endorsed check is a check that was originally payable to another person/entity that you attempt to deposit or cash. Beginning September 1, 2025, we may not accept a third-party check for deposit or to cash or we may require verification of endorsements. If we refuse a deposit, we may return the check or provide a substitute check to you.

You can find this update in Section III. A. *Our rights and responsibilities for deposits*, within the Deposit Account Agreement at **chase.com/Business/Disclosures**.

If you have questions, please don't hesitate to contact us by calling the number on this statement.

## CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,197.70** |
| Deposits and Additions | 40 | 267,081.72 |
| ATM & Debit Card Withdrawals | 7 | -3,965.62 |
| Electronic Withdrawals | 40 | -208,945.50 |
| Fees | 1 | -142.50 |
| **Ending Balance** | **88** | **$57,225.80** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/04 | Online Transfer From Chk ...8668 Transaction#: 25732264296 | $4,500.00 |
| 08/05 | Orig CO Name:Equity Sales Fin    Orig ID:1832512025 Desc Date:250804 CO Entry Descr:Payout   Sec:CCD    Trace#:091300151966818 Eed:250805   Ind ID:Dealer 57 Ind Name:Numale Wisconsin Gb, S Ance Trn: 2171966818Tc | 5,810.70 |
| 08/06 | Online Transfer From Chk ...8338 Transaction#: 25756685217 | 393.92 |
| 08/06 | Online Transfer From Chk ...8668 Transaction#: 25756716602 | 165.44 |
| 08/07 | Online Transfer From Chk ...3675 Transaction#: 25768606491 | 7,000.00 |
| 08/07 | Online Transfer From Chk ...5253 Transaction#: 25767816623 | 5,826.56 |
| 08/07 | Online Transfer From Chk ...8977 Transaction#: 25767909828 | 5,742.92 |
| 08/07 | Online Transfer From Chk ...8879 Transaction#: 25768915083 | 1,477.21 |
| 08/07 | Online Transfer From Chk ...8717 Transaction#: 25768570894 | 1,009.14 |
| 08/07 | Online Transfer From Chk ...2370 Transaction#: 25768572427 | 742.69 |
| 08/08 | Online Transfer From Chk ...8676 Transaction#: 25780171097 | 210.00 |



August 01, 2025 through August 29, 2025

Account Number:                      9865

# DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/08 | Online Transfer From Chk ...8668 Transaction#: 25780166394 | 95.00 |
| 08/11 | Online Transfer From Chk ...3675 Transaction#: 25812823236 | 5,000.00 |
| 08/12 | Orig CO Name:Equity Sales Fin    Orig ID:1832512025 Desc Date:250811 CO Entry Descr:Payout   Sec:CCD   Trace#:091300154217985 Eed:250812   Ind ID:Dealer 57 Ind Name:Numale Wisconsin Gb, S Ance Trn: 2244217985Tc | 1,660.20 |
| 08/12 | Online Transfer From Chk ...6567 Transaction#: 25826114759 | 1,000.00 |
| 08/13 | 08/07 Mckesson Medical Surgic  CR | 1,204.27 |
| 08/14 | Online Transfer From Chk ...6567 Transaction#: 25849811852 | 10,450.85 |
| 08/14 | Online Transfer From Chk ...8977 Transaction#: 25849777919 | 4,899.21 |
| 08/14 | Online Transfer From Chk ...3675 Transaction#: 25849798883 | 4,736.05 |
| 08/14 | Online Transfer From Chk ...6567 Transaction#: 25849765024 | 3,727.38 |
| 08/14 | Online Transfer From Chk ...5253 Transaction#: 25849763601 | 3,212.77 |
| 08/14 | Online Transfer From Chk ...3675 Transaction#: 25844953756 | 1,344.44 |
| 08/19 | Online Transfer From Chk ...3675 Transaction#: 25909481369 | 18,990.35 |
| 08/19 | Online Transfer From Chk ...8977 Transaction#: 25909464349 | 18,771.82 |
| 08/19 | Online Transfer From Chk ...5253 Transaction#: 25909479897 | 13,379.06 |
| 08/19 | Online Transfer From Chk ...6567 Transaction#: 25909478258 | 13,285.03 |
| 08/19 | Online Transfer From Chk ...6567 Transaction#: 25909522981 | 11,573.42 |
| 08/19 | Online Transfer From Chk ...3675 Transaction#: 25909560130 | 10,669.76 |
| 08/19 | Online Transfer From Chk ...5253 Transaction#: 25909541297 | 7,350.89 |
| 08/19 | Online Transfer From Chk ...8977 Transaction#: 25909558214 | 6,619.28 |
| 08/19 | Orig CO Name:Equity Sales Fin    Orig ID:1832512025 Desc Date:250818 CO Entry Descr:Payout   Sec:CCD   Trace#:091300153684907 Eed:250819   Ind ID:Dealer 57 Ind Name:Numale Wisconsin Gb, S Ance Trn: 2313684907Tc | 2,241.27 |
| 08/19 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250818 CO Entry Descr:Settlementsec:CCD   Trace#:291471023276619 Eed:250819   Ind ID:D994F6A6-702E-4    Ind Name:Numale Corporation Trn: 2313276619Tc | 750.00 |
| 08/20 | Deposit    2035569454 | 78,778.11 |
| 08/20 | Online Transfer From Chk ...6567 Transaction#: 25918759066 | 1,000.00 |
| 08/21 | Orig CO Name:Equity Sales Fin    Orig ID:1832512025 Desc Date:250820 CO Entry Descr:Payout   Sec:CCD   Trace#:091300156674777 Eed:250821   Ind ID:Dealer 57 Ind Name:Numale Wisconsin Gb, S Ance Trn: 2336674777Tc | 2,075.25 |
| 08/25 | Orig CO Name:Equity Sales Fin    Orig ID:1832512025 Desc Date:250822 CO Entry Descr:Payout   Sec:CCD   Trace#:091300152935867 Eed:250825   Ind ID:Dealer 57 Ind Name:Numale Wisconsin Gb, S Ance Trn: 2372935867Tc | 2,075.25 |
| 08/25 | Online Transfer From Chk ...2370 Transaction#: 25955683258 | 763.45 |
| 08/26 | Orig CO Name:Equity Sales Fin    Orig ID:1832512025 Desc Date:250825 CO Entry Descr:Payout   Sec:CCD   Trace#:091300153078502 Eed:250826   Ind ID:Dealer 57 Ind Name:Numale Wisconsin Gb, S Ance Trn: 2383078502Tc | 4,399.53 |
| 08/27 | Orig CO Name:Equity Sales Fin    Orig ID:1832512025 Desc Date:250826 CO Entry Descr:Payout   Sec:CCD   Trace#:091300157624610 Eed:250827   Ind ID:Dealer 57 Ind Name:Numale Wisconsin Gb, S Ance Trn: 2397624610Tc | 2,075.25 |
| 08/29 | Orig CO Name:Equity Sales Fin    Orig ID:1832512025 Desc Date:250828 CO Entry Descr:Payout   Sec:CCD   Trace#:091300155005425 Eed:250829   Ind ID:Dealer 57 Ind Name:Numale Wisconsin Gb, S Ance Trn: 2415005425Tc | 2,075.25 |

| **Total Deposits and Additions** | **$267,081.72** |
|---|---|



August 01, 2025 through August 29, 2025

Account Number: ▓▓▓▓▓▓ 9865



## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/22 | Recurring Card Purchase 08/21 Picktime Picktime.Com TX Card 4057 | $60.00 |
| 08/22 | Recurring Card Purchase 08/21 Rangerpestlv.Com Www.Rangerpes NV Card 4057 | 140.00 |
| 08/22 | Recurring Card Purchase 08/22 Zenoti-Soham 425-6540445 WA Card 4057 | 2,750.00 |
| 08/22 | Card Purchase        08/22 1Seolocal.US980R Seolocal.US UT Card 4057 | 699.00 |
| 08/25 | Card Purchase        08/22 Usps.Com Clicknship 800-344-7779 DC Card 4057 | 21.56 |
| 08/25 | Card Purchase        08/23 Wysh Insurance Wysh.Com WI Card 4057 | 137.38 |
| 08/29 | Card Purchase        08/28 Stapls7663712252000001 877-8267755 NJ Card 4057 | 157.68 |
| **Total ATM & Debit Card Withdrawals** | | **$3,965.62** |

## ATM & DEBIT CARD SUMMARY

Justin Reid Pulliam  Card 4057

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,965.62 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,965.62 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/04 | Orig CO Name:A-B Communicatio        Orig ID:1541507947 Desc Date:        CO Entry Descr:A-B Communsec:CCD    Trace#:242071759732051 Eed:250804    Ind ID:ID7Updrf6M Ind Name:Numale Medical Center Collect:1034309721 Trn: 2169732051Tc | $190.00 |
| 08/05 | Orig CO Name:Hnb-Echo Special        Orig ID:1341858404 Desc Date:250805 CO Entry Descr:ACH Xfr  Sec:CCD    Trace#:044000027474455 Eed:250805    Ind ID:01704 Ind Name:Numale Corporation Trn: 2177474455Tc | 1,051.49 |
| 08/06 | Orig CO Name:First Insurance        Orig ID:2363437365 Desc Date:        CO Entry Descr:Insurance Sec:CCD    Trace#:071925333245511 Eed:250806    Ind ID:900-104245139 Ind Name:Numale Corporation                                        Pbs ACH Debit Trn: 2183245511Tc | 1,571.40 |
| 08/07 | 08/07 Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Ref:/Time/19:55 Imad: 0807Mmqfmp2M030440 Trn: 3596425219Es | 30,354.53 |
| 08/08 | Orig CO Name:Paylocity        Orig ID:1431696316 Desc Date:250807 CO Entry Descr:Claim Fundsec:CCD    Trace#:011002723244922 Eed:250808    Ind ID:T27153463562156        Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 2203244922Tc | 1,709.46 |
| 08/08 | 08/08 Online Transfer To Chk ...3675 Transaction#: 25781843894 | 800.00 |
| 08/11 | 08/11 Online Transfer To Chk ...5253 Transaction#: 25812849995 | 1,000.00 |
| 08/11 | 08/11 Online Transfer To Chk ...6567 Transaction#: 25812905733 | 1,000.00 |
| 08/11 | 08/11 Online Transfer To Chk ...5253 Transaction#: 25812914577 | 500.00 |
| 08/11 | 08/11 Online Transfer To Chk ...2370 Transaction#: 25814197468 | 500.00 |
| 08/11 | 08/11 Online Transfer To Chk ...8879 Transaction#: 25814251159 | 300.00 |
| 08/11 | 08/11 Online Transfer To Chk ...2370 Transaction#: 25815284704 | 121.77 |
| 08/12 | 08/12 Online Transfer To Chk ...3675 Transaction#: 25823519421 | 3,000.00 |
| 08/12 | 08/12 Online Transfer To Chk ...2370 Transaction#: 25824894562 | 300.00 |
| 08/12 | 08/12 Online Transfer To Chk ...8977 Transaction#: 25826128764 | 1,000.00 |
| 08/13 | Orig CO Name:Diver Benefit Se        Orig ID: 391695622 Desc Date:250813 CO Entry Descr:Hra Claimssec:CCD    Trace#:275971829070969 Eed:250813    Ind ID:463562156 Ind Name:Numale Corporation Trn: 2259070969Tc | 497.90 |



August 01, 2025 through August 29, 2025

Account Number: ▇▇▇▇▇▇9865

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/13 | 08/13 Online Transfer To Chk ...2370 Transaction#: 25834232955 | 100.00 |
| 08/14 | 08/14 Online Transfer To Chk ...8718 Transaction#: 25845823856 | 50.00 |
| 08/14 | Orig CO Name:United Healthcar    Orig ID:1411289245 Desc Date:    CO Entry Descr:EDI Paymtssec:CTX    Trace#:043000269646869 Eed:250814    Ind ID:915884376589 Ind Name:0007Numale Corporati Trn: 2269646869Tc | 1,195.17 |
| 08/14 | 08/14 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: Acct 123509, 123508, 123504, 123513, 123517, 123512, 123501, 123502 Imad: 0814Mmqfmp2K034146 Trn: 3681645226Es | 27,066.68 |
| 08/18 | Orig CO Name:Gordon Flesch CO    Orig ID:1201681064 Desc Date:    CO Entry Descr:Gflesch    Sec:CCD    Trace#:242071754804141 Eed:250818    Ind ID: Ind Name:Numale Corporation 6082712100 Trn: 2304804141Tc | 382.00 |
| 08/19 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250818 CO Entry Descr:Settlementsec:CCD    Trace#:291471023276649 Eed:250819    Ind ID:D994F6A6-702E-4 Ind Name:Numale Corporation Trn: 2313276649Tc | 1.80 |
| 08/20 | Orig CO Name:123509 Numale CO    Orig ID:1364227403 Desc Date:250820 CO Entry Descr:Billing    Sec:CCD    Trace#:011002728665467 Eed:250820    Ind ID:123509 Ind Name:Numale Corporation    Inv3033412 463562156    (PC) Trn: 2328665467Tc | 393.24 |
| 08/20 | 08/20 Online Transfer To Chk ...8977 Transaction#: 25918778443 | 1,000.00 |
| 08/20 | 08/20 Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Ref: 123513, 123504, 123512, 123517, 123501, 123502, 123508, 123509/Time/20 :29 Imad: 0820Mmqfmp2M031590 Trn: 3580545232Es | 68,993.80 |
| 08/20 | Orig CO Name:Newlane    Orig ID:1823140205 Desc Date:250820 CO Entry Descr:Auth Paymesec:CCD    Trace#:031100105178617 Eed:250820    Ind ID:G-Accc7E5752Ef4    Ind Name:Nevada Numale LLC Trn: 2325178617Tc | 2,470.82 |
| 08/21 | 08/21 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: Cs123500 Imad: 0821Mmqfmp2K017326 Trn: 3261285233Es | 25,086.47 |
| 08/22 | Orig CO Name:Public Storage I    Orig ID:5953551121 Desc Date:250822 CO Entry Descr:Rental    Sec:Web    Trace#:091000013235676 Eed:250822    Ind ID:000000048142623 Ind Name:Justin Pulliam    07112 Trn: 2343235676Tc | 670.56 |
| 08/22 | Orig CO Name:Goto Premfin1045    Orig ID:8460496824 Desc Date:    CO Entry Descr:1045Inspaysec:PPD    Trace#:071000283555663 Eed:250822    Ind ID: Ind Name:Joshua Howell Trn: 2343555663Tc | 437.66 |
| 08/22 | Orig CO Name:Goto Premfin1045    Orig ID:8460496824 Desc Date:    CO Entry Descr:1045Inspaysec:PPD    Trace#:071000283555675 Eed:250822    Ind ID: Ind Name:Alex Patino Trn: 2343555675Tc | 263.14 |
| 08/22 | Orig CO Name:Hnb-Echo Special    Orig ID:1341858404 Desc Date:250822 CO Entry Descr:ACH Xfr    Sec:CCD    Trace#:044000026554984 Eed:250822    Ind ID:01704 Ind Name:Numale Corporation Trn: 2346554984Tc | 7,171.47 |
| 08/22 | 08/22 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: Cs123500 Imad: 0822Mmqfmp2L016936 Trn: 3299885234Es | 401.11 |
| 08/22 | 08/22 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123509, 123512, 123513/Time/15:16 Imad: 0822Mmqfmp2K018191 Trn: 3310305234Es | 1,633.49 |
| 08/25 | 08/23 Online Transfer To Chk ...7736 Transaction#: 25955653085 | 403.29 |
| 08/25 | Orig CO Name:Shred-It USA LLC    Orig ID:1683223000 Desc Date:Aug 25 CO Entry Descr:Collectionsec:PPD    Trace#:021000024809650 Eed:250825    Ind ID: Ind Name:Brad A Palubicki Trn: 2374809650Tc | 96.10 |
| 08/25 | 08/25 Online Transfer To Chk ...2370 Transaction#: 25976583706 | 200.00 |
| 08/26 | Orig CO Name:Hnb-Echo Special    Orig ID:2341858379 Desc Date:250826 CO Entry Descr:ACH Xfr    Sec:CCD    Trace#:044000026005278 Eed:250826    Ind ID:01704 Ind Name:Numale Corporation Trn: 2386005278Tc | 1,036.00 |



August 01, 2025 through August 29, 2025

Account Number: ████████ 9865

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/26 | 08/26 Online Transfer To Chk ...8879 Transaction#: 25988008563 | 1,596.15 |
| 08/28 | 08/28 Online Transfer To Chk ...6567 Transaction#: 26009869896 | 24,000.00 |
| 08/29 | 08/29 Online Transfer To Chk ...7736 Transaction#: 26026719976 | 400.00 |
| **Total Electronic Withdrawals** | | **$208,945.50** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01 | Service Charges For The Month of July | $142.50 |
| **Total Fees** | | **$142.50** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $29,934.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/01 | $3,055.20 | 08/12 | 290.33 | 08/22 | 73,885.23 |
| 08/04 | 7,365.20 | 08/13 | 896.70 | 08/25 | 75,865.60 |
| 08/05 | 12,124.41 | 08/14 | 955.55 | 08/26 | 77,632.98 |
| 08/06 | 11,112.37 | 08/18 | 573.55 | 08/27 | 79,708.23 |
| 08/07 | 2,556.36 | 08/19 | 104,202.63 | 08/28 | 55,708.23 |
| 08/08 | 351.90 | 08/20 | 111,122.88 | 08/29 | 57,225.80 |
| 08/11 | 1,930.13 | 08/21 | 88,111.66 | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $30.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $100.00 |
| **Total Service Charges** | **$130.00** Will be assessed on 9/2/25 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 29 |
| Deposits / Credits | 10 |
| Deposited Items | 1 |
| **Total Transactions** | **40** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| Your Product Includes: | | | | | |
| **ACCOUNT** ████████ 9865 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 40 | 0 | 40 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 9 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 31 | 250 | 0 | $0.40 | $0.00 |





August 01, 2025 through August 29, 2025

Account Number: ███████ 9865

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Domestic Wire Fee | 2 | 2 | 0 | $35.00 | $0.00 |
| Online Domestic Wire Fee | 4 | 0 | 4 | $25.00 | $100.00 |
| **Total Service Charge (Will be assessed on 9/2/25)** | | | | | **$130.00** |

**ACCOUNT** ██████ 9865

| | |
|---|---|
| Monthly Service Fee | 1 |
| Electronic Credits | 9 |
| Non-Electronic Transactions | 31 |
| Domestic Wire Fee | 2 |
| Online Domestic Wire Fee | 4 |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



P.O. Box 911039
San Diego, CA 92191
844-889-0896

| Statement Period |
|---|
| 08/01/2025 thru 09/01/2025 |

| Account # |
|---|
| 0124 |

| Days In Statement Period |
|---|
| 32 |

NUMALE CORPORATION, DEBTOR
MICHAEL W CARMEL, TRUSTEE
CASE #25-10341
80 EAST COLUMBUS AVENUE
PHOENIX AZ 85012

## Statement Summary

| Deposit Accounts | Beginning Balance | Credits | Debits | Ending Balance |
|---|---|---|---|---|
| Trustee Checking | $0.00 | $6,410.00 | $0.00 | $6,410.00 |
| DEPOSIT TOTALS | $0.00 | $6,410.00 | $0.00 | $6,410.00 |

## Trustee Checking - 0124

| | | Beginning Balance | $0.00 |
|---|---|---|---|
| Date | Description | Credits | Debits |
| 08/01 | MyDeposit | $510.00 | |
| 08/01 | MyDeposit | $5,900.00 | |
| | | Ending Balance | $6,410.00 |

## Interest Earned

| Interest Earned this Month | $0.00 | Annual Percentage Yield Earned | 0.00% |
|---|---|---|---|
| Average Daily Ledger | $6,410.00 | Average Daily Collected | $5,809.06 |

## Fees

| | Total For This Period | Total Year-to-Date | | |
|---|---|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 | Maintenance Fee | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 | Service Charge | $0.00 |

## IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-844-889-0896 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

FDIC  MEMBER  EQUAL HOUSING LENDER