# UNITED STATES BANKRUPTCY COURT

DISTRICT OF Nevada

In Re. NuMale Nebraska LLC

§
§
§
§

Debtor(s)

Case No. 25-10346

Lead Case No. 25-10341

☒ Jointly Administered

## Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2025

Petition Date: 01/22/2025

Months Pending: 7

Industry Classification: 6 2 1 4

Reporting Method:        Accrual Basis ⦿        Cash Basis ○

Debtor's Full-Time Employees (current):                    2

Debtor's Full-Time Employees (as of date of order for relief):        2

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michael W. Carmel

Signature of Responsible Party

10/23/2025

Date

Michael W. Carmel, Esq.

Printed Name of Responsible Party

80 E. Columbus Avenue

Phoenix, Arizona 85012

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  NuMale Nebraska LLC                                          Case No.  25-10346

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $18,669 | |
| b. | Total receipts (net of transfers between accounts) | $85,077 | $583,167 |
| c. | Total disbursements (net of transfers between accounts) | $76,363 | $578,648 |
| d. | Cash balance end of month (a+b-c) | $27,383 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $76,363 | $578,648 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $32,951 | |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. | Inventory   (Book ○   Market ○   Other ◉   (attach explanation)) | $0 | |
| d | Total current assets | $118,777 | |
| e. | Total assets | $171,762 | |
| f. | Postpetition payables (excluding taxes) | $19,636 | |
| g. | Postpetition payables past due (excluding taxes) | $0 | |
| h. | Postpetition taxes payable | $0 | |
| i. | Postpetition taxes past due | $0 | |
| j. | Total postpetition debt (f+h) | $19,636 | |
| k. | Prepetition secured debt | $0 | |
| l. | Prepetition priority debt | $0 | |
| m. | Prepetition unsecured debt | $114,231 | |
| n. | Total liabilities (debt) (j+k+l+m) | $133,867 | |
| o. | Ending equity/net worth (e-n) | $37,895 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $82,642 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $425 | |
| c. | Gross profit (a-b) | $82,217 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $26,329 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $55,889 | $71,584 |

Debtor's Name  NuMale Nebraska LLC                                        Case No.  25-10346

| **Part 5:  Professional Fees and Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name NuMale Nebraska LLC                                    Case No. 25-10346

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name NuMale Nebraska LLC                                    Case No. 25-10346

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name NuMale Nebraska LLC                                    Case No.  25-10346

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name NuMale Nebraska LLC                                    Case No. 25-10346

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  NuMale Nebraska LLC                                    Case No.  25-10346

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $11,350 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions) — Yes ○  No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) — Yes ○  No ●

c. Were any payments made to or on behalf of insiders? — Yes ○  No ●

d. Are you current on postpetition tax return filings? — Yes ●  No ○

e. Are you current on postpetition estimated tax payments? — Yes ●  No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ●  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ○  No ●

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ○  No ○  N/A ●

i. Do you have:   Worker's compensation insurance? — Yes ●  No ○

   If yes, are your premiums current? — Yes ●  No ○  N/A ○  (if no, see Instructions)

   Casualty/property insurance? — Yes ●  No ○

   If yes, are your premiums current? — Yes ●  No ○  N/A ○  (if no, see Instructions)

   General liability insurance? — Yes ●  No ○

   If yes, are your premiums current? — Yes ●  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ○  No ●

k. Has a disclosure statement been filed with the court? — Yes ○  No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ●  No ○

Debtor's Name NuMale Nebraska LLC

Case No. 25-10346

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Michael W. Carmel, Esq.

Signature of Responsible Party

Chapter 11 Trustee

Title

Michael W. Carmel, Esq.

Printed Name of Responsible Party

10/23/2025

Date

Debtor's Name NuMale Nebraska LLC

Case No. 25-10346



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name NuMale Nebraska LLC

Case No.  25-10346

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name NuMale Nebraska LLC

Case No. 25-10346



PageThree



PageFour

**NuMale Nebraska LLC**
## Cash Receipts & Disbursements
**As of August 31, 2025**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **10455 · Chase Bank - DR x8977** | | | | | | | **18,421.91** |
| Deposit | 08/01/2025 | | Finix Credit Card Fees | Finix | 9,660.14 | | 28,082.05 |
| Deposit | 08/04/2025 | | Finix Credit Card Fees | finix | 4,149.99 | | 32,232.04 |
| Deposit | 08/05/2025 | | Finix Credit Card Fees | finix | 1,050.00 | | 33,282.04 |
| Deposit | 08/05/2025 | | Finix Credit Card Fees | finix | 6,400.00 | | 39,682.04 |
| Deposit | 08/07/2025 | | Finix Credit Card Fees | finix | 9,000.00 | | 48,682.04 |
| Deposit | 08/08/2025 | | Finix Credit Card Fees | finix | 600.00 | | 49,282.04 |
| Deposit | 08/12/2025 | | Finix Credit Card Fees | finix | 2,000.00 | | 51,282.04 |
| Deposit | 08/13/2025 | | | finix Payee:Online Transfer from CHK ...9865 | 1,000.00 | | 52,282.04 |
| Deposit | 08/14/2025 | | Deposit | check | 900.00 | | 53,182.04 |
| Deposit | 08/15/2025 | | Finix Credit Card Fees | finix | 7,328.42 | | 60,510.46 |
| Deposit | 08/21/2025 | | | due from corp | 0.00 | | 60,510.46 |
| Deposit | 08/14/2025 | | Finix Credit Card Fees | finix | 2,929.00 | | 63,439.46 |
| Deposit | 08/25/2025 | | | Memo:ransaction#: 25955680952 Payee:Online Transfer to ( | | 240.07 | 63,199.39 |
| Deposit | 08/19/2025 | | Finix Credit Card Fees | finix | 135.00 | | 63,334.39 |
| Deposit | 08/20/2025 | | Finix Credit Card Fees | finix | 700.00 | | 64,034.39 |
| Deposit | 08/22/2025 | | Finix Credit Card Fees | finix | 7,299.00 | | 71,333.39 |
| Deposit | 08/25/2025 | | Finix Credit Card Fees | finix | 6,800.00 | | 78,133.39 |
| Deposit | 08/26/2025 | | Finix Credit Card Fees | finix | 3,900.00 | | 82,033.39 |
| Deposit | 08/27/2025 | | Finix Credit Card Fees | finix | 2,700.00 | | 84,733.39 |
| Deposit | 08/29/2025 | | Finix Credit Card Fees | finix | 6,450.00 | | 91,183.39 |
| Deposit | 08/15/2025 | | Olympia Pharmacy | FL        08/14 | 545.00 | | 91,728.39 |
| Deposit | 08/15/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | 1,000.00 | | 92,728.39 |
| Deposit | 08/20/2025 | | Numale Corporation | transaction#: 25918778443 | 1,000.00 | | 93,728.39 |
| Deposit | 08/20/2025 | | Deposit | check | 2,000.00 | | 95,728.39 |
| Deposit | 08/26/2025 | | | affirm Payee:ORIG CO NAME:RepeatMD Marke | 2,000.00 | | 97,728.39 |
| Check | 08/20/2025 ACH | | GoToPremiumFinance | Memo:ORIG ID:8460496824 DESC DATE: | | 310.68 | 97,417.71 |
| Check | 08/20/2025 ACH | | GoToPremiumFinance | Memo:ORIG ID:8460496824 DESC DATE: | | 66.73 | 97,350.98 |
| Check | 08/06/2025 | | | Memo:transaction#: 25756715036 Payee:Online | 5,530.83 | | 102,881.81 |
| Check | 08/07/2025 | | Paylocity - Direct Deposits | A: FIFTH THIRD BK NA/042000314 A | | 12,573.63 | 90,308.18 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 08/08/2025 | | Paylocity - FSA | ORIG ID:1431696316 DESC DATE:250 | | 55.99 | 90,252.19 |
| Check | 08/11/2025 | | Olympia Pharmacy | 68 FL    08/08 | | 328.06 | 89,924.13 |
| Check | 08/12/2025 | | Olympia Pharmacy | 68 FL    08/11 | | 312.95 | 89,611.18 |
| Check | 08/13/2025 | | Olympia Pharmacy | 68 FL    08/12 | | 1,543.20 | 88,067.98 |
| Check | 08/13/2025 | | Olympia Pharmacy | 68 FL    08/12 | | 295.00 | 87,772.98 |
| Check | 08/13/2025 | | Olympia Pharmacy | 68 FL    08/12 | | 48.00 | 87,724.98 |
| Check | 08/13/2025 | | Olympia Pharmacy | 68 FL    08/12 | | 48.00 | 87,676.98 |
| Check | 08/13/2025 | | Olympia Pharmacy | 68 FL    08/12 | | 48.00 | 87,628.98 |
| Check | 08/13/2025 | | Olympia Pharmacy | 68 FL    08/12 | | 48.00 | 87,580.98 |
| Check | 08/13/2025 | | Olympia Pharmacy | 68 FL    08/12 | | 48.00 | 87,532.98 |
| Check | 08/13/2025 | | Olympia Pharmacy | 68 FL    08/12 | | 723.56 | 86,809.42 |
| Check | 08/13/2025 | | Olympia Pharmacy | 68 FL    08/12 | | 61.00 | 86,748.42 |
| Check | 08/14/2025 | | USPS | DC    08/13 | | 8.71 | 86,739.71 |
| Check | 08/14/2025 | | USPS | DC    08/13 | | 8.71 | 86,731.00 |
| Check | 08/15/2025 | | Paylocity - FSA | ORIG ID:1431696316 DESC DATE:250 | | 25.82 | 86,705.18 |
| Check | 08/18/2025 | | Qualgen LLC | 08/15 | | 1,665.00 | 85,040.18 |
| Check | 08/18/2025 | | Qualgen LLC | 08/15 | | 1,764.00 | 83,276.18 |
| Check | 08/18/2025 | | Fed Ex | 08/16 | | 16.73 | 83,259.45 |
| Check | 08/18/2025 | | AnazaoHealth | 08/15 | | 390.00 | 82,869.45 |
| Check | 08/20/2025 | | Olympia Pharmacy | 68 FL    08/19 | | 48.00 | 82,821.45 |
| Check | 08/20/2025 | | Olympia Pharmacy | 68 FL    08/19 | | 48.00 | 82,773.45 |
| Check | 08/20/2025 | | Olympia Pharmacy | 68 FL    08/19 | | 48.00 | 82,725.45 |
| Check | 08/20/2025 | | Olympia Pharmacy | 68 FL    08/19 | | 48.00 | 82,677.45 |
| Check | 08/20/2025 | | Olympia Pharmacy | 68 FL    08/19 | | 1,278.96 | 81,398.49 |
| Check | 08/20/2025 | | USPS | DC    08/19 | | 14.58 | 81,383.91 |
| Check | 08/21/2025 | | Qualgen LLC | 08/20 | | 617.50 | 80,766.41 |
| Check | 08/21/2025 | | Olympia Pharmacy | 68 FL    08/20 | | 283.05 | 80,483.36 |
| Check | 08/26/2025 | | Olympia Pharmacy | 68 FL    08/25 | | 441.90 | 80,041.46 |
| Check | 08/26/2025 | | Olympia Pharmacy | 68 FL    08/25 | | 48.00 | 79,993.46 |
| Check | 08/20/2025 | | Paylocity - Billing | ORIG ID:1364227403 DESC DATE:250 | | 83.87 | 79,909.59 |
| Check | 08/27/2025 | | Olympia Pharmacy | 68 FL    08/26 | | 639.26 | 79,270.33 |
| Check | 08/27/2025 | | Olympia Pharmacy | 68 FL    08/26 | | 110.00 | 79,160.33 |
| Check | 08/27/2025 | | Olympia Pharmacy | 68 FL    08/26 | | 110.00 | 79,050.33 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 08/27/2025 | | Olympia Pharmacy | 68 FL    08/26 | | 78.06 | 78,972.27 |
| Check | 08/28/2025 | | Qualgen LLC | 08/27 | | 1,213.00 | 77,759.27 |
| Check | 08/29/2025 | | Paylocity - FSA | ORIG ID:1431696316 DESC DATE:250 | | 234.41 | 77,524.86 |
| Check | 08/12/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 7.54 | 77,517.32 |
| Check | 08/14/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 49.52 | 77,467.80 |
| Check | 08/14/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 231.10 | 77,236.70 |
| Check | 08/14/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 216.23 | 77,020.47 |
| Check | 08/14/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 154.77 | 76,865.70 |
| Check | 08/14/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 81.83 | 76,783.87 |
| Check | 08/14/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 20.19 | 76,763.68 |
| Check | 08/14/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 18.87 | 76,744.81 |
| Check | 08/14/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 3.90 | 76,740.91 |
| Check | 08/14/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 0.02 | 76,740.89 |
| Check | 08/15/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 14.91 | 76,725.98 |
| Check | 08/18/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 88.20 | 76,637.78 |
| Check | 08/19/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 114.98 | 76,522.80 |
| Check | 08/21/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 0.64 | 76,522.16 |
| Check | 08/22/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 14.38 | 76,507.78 |
| Check | 08/26/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 98.68 | 76,409.10 |
| Check | 08/27/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 129.54 | 76,279.56 |
| Check | 08/28/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 68.70 | 76,210.86 |
| Check | 08/29/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 22.15 | 76,188.71 |
| Check | 08/29/2025 | | Collaborating Docs | 13 VA    08/28 | | 1,080.00 | 75,108.71 |
| Check | 08/18/2025 | | Wells Pharmacy Network LLC | 79 FL    08/15 | | 137.90 | 74,970.81 |
| Check | 08/18/2025 | | Wells Pharmacy Network LLC | 79 FL    08/15 | | 717.65 | 74,253.16 |
| Check | 08/20/2025 | | Corporate Filings LLC | 77 WY    08/19 | | 267.30 | 73,985.86 |
| Check | 08/25/2025 | | SEO Local | 08/22 | | 699.00 | 73,286.86 |
| Check | 08/25/2025 | | Cynergy | 08/23 | | 570.00 | 72,716.86 |
| Check | 08/28/2025 | | Cynergy | 08/28 | | 1,061.70 | 71,655.16 |
| Check | 08/07/2025 | | Numale Corporation | ransaction#: 25767909828 | | 5,742.92 | 65,912.24 |
| Check | 08/14/2025 | | Numale Corporation | ransaction#: 25849777919 | | 4,899.21 | 61,013.03 |
| Check | 08/19/2025 | | Numale Corporation | ransaction#: 25909464349 | | 18,771.82 | 42,241.21 |
| Check | 08/19/2025 | | Numale Corporation | ransaction#: 25909558214 | | 6,619.28 | 35,621.93 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 08/27/2025 | | Wells Pharmacy Network LLC | 74 FL    08/26 | | 90.45 | 35,531.48 |
| Check | 08/27/2025 | | Wells Pharmacy Network LLC | 74 FL    08/26 | | 607.95 | 34,923.53 |
| Check | 08/28/2025 | | PharmaLink (Pharmacy) | 10 NC    08/26 | | 1,092.25 | 33,831.28 |
| Check | 08/19/2025 | | RepeatMD | ORIG ID:1800948598 DESC DATE: | | 299.00 | 33,532.28 |
| Check | 08/25/2025 | | █████████ | 9bkq27ai | | 888.00 | 32,644.28 |
| Bill Pmt -Check | 08/20/2025 | | 444 Regency Parkway LLC | Suite  204 | | 5,508.41 | 27,135.87 |
| Total 10455 · Chase Bank - DR x8977 | | | | | 85,077.38 | 76,363.42 | 27,135.87 |
| **10500 · Cash Drawer - NuMale** | | | | | | | **247.00** |
| Total 10500 · Cash Drawer - NuMale | | | | | | | 247.00 |
| **TOTAL** | | | | | 85,077.38 | 76,363.42 | 27,382.87 |

**NuMale Omaha LLC / NuMale Nebraska LLC**
**Balance Sheet by Class**
**As of August 31, 2025**

|  | Adjusted Totals |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10000 · FBFC Ckg Omaha Clinic 7425 | 0.00 |
| 10100 · FBFC Ckg NE Dr 7408 | 0.00 |
| 10210 · CSC - FL TB | 0.00 |
| 10320 · NuFemme Nebraska (dr) x5840 | 0.00 |
| 10325 · Fortifi Bank -NM Clinic 4523264 | 0.00 |
| 10350 · Fortifi Bank - NM Dr 4569628 | 0.00 |
| 10455 · Chase Bank - DR x8977 | 27,135.87 |
| 10456 · Chase Bank - Clinic x8700 | 0.00 |
| 10400 · Wells Fargo NMC x5680 | 0.00 |
| 10200 · First National Bank of Omaha | 0.00 |
| 10500 · Cash Drawer - NuMale | 247.00 |
| 10501 · Cash Drawer - NuFemme | 0.00 |
| 10700 · Specialized Financing | 0.00 |
| 10999 · Clearing Account | 0.00 |
| **Total Checking/Savings** | 27,382.87 |
| **Accounts Receivable** | |
| 11000 · Accounts Receivable | 32,951.19 |
| **Total Accounts Receivable** | 32,951.19 |
| **Other Current Assets** | |
| 11250 · Due from NuMale Corporate | 36,033.23 |
| 10998 · Fox Funding Lien - NuMale Corp | 19,910.00 |
| 12000 · Undeposited Funds | 2,500.00 |
| 12205 · Prepaid Expenses | |
| 12220 · Prepaid Insurance | 0.00 |
| **Total 12205 · Prepaid Expenses** | 0.00 |
| 12215 · ERC Receivable | 0.00 |
| 12300 · Bank Deposit Clearing Accounts | |
| 12376 · Premier - First Mutual | 0.00 |
| 12310 · Credit Card Clearing Accounts | 0.00 |
| 12330 · Cash/Check Clearing Account | 0.00 |
| 12350 · Whitebridge Financing | 0.00 |
| 12360 · Challenged Financing | 0.00 |
| 12375 · Health Credit Services - CSC | 0.00 |
| 12390 · Merchant Chargebacks Pending | 0.00 |
| 12395 · Financing Loan Defaults Pending | 0.00 |
| **Total 12300 · Bank Deposit Clearing Accounts** | 0.00 |
| **Total Other Current Assets** | 58,443.23 |
| **Total Current Assets** | 118,777.29 |
| **Fixed Assets** | |

**15100 · NuMale**

| | |
|---|---|
| **15110 · Furniture & Equipment** | 0.00 |
| **15120 · Medical Equipment** | 0.00 |
| **15140 · Leasehold Improvements** | 0.00 |
| **15190 · Accumulated Depreciation** | 0.00 |
| **Total 15100 · NuMale** | 0.00 |
| **15200 · NuFemme** | |
| **15210 · Furniture & Equipment** | 0.00 |
| **15220 · Medical Equipment** | 0.00 |
| **15290 · Accumulated Depreciation** | 0.00 |
| **Total 15200 · NuFemme** | 0.00 |
| **18000 · Organizational Costs** | 0.00 |
| **18500 · Accumulated Amortization** | 0.00 |
| **Total Fixed Assets** | 0.00 |
| **Other Assets** | |
| **12508 · Due from NuMale Omaha** | 21,293.98 |
| **12500 · Due from NuMale Entities** | |
| **12507 · Due from NMC** | 2,075.25 |
| **12501 · Due from ABQ** | 0.00 |
| **12510 · Due from Skokie** | 0.00 |
| **Total 12500 · Due from NuMale Entities** | 2,075.25 |
| **18700 · Security Deposits Asset** | 0.00 |
| **18800 · Precomputed Interest on Loan** | 29,615.36 |
| **Total Other Assets** | 52,984.59 |
| **TOTAL ASSETS** | **171,761.88** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **20000 · Accounts Payable** | 19,636.26 |
| **Total Accounts Payable** | |
| **Other Current Liabilities** | |
| **24000 · Payroll Liabilities** | 0.00 |
| **24001 · Benefits Deductions Payable** | 0.00 |
| **23599 · Due to NuMale Nebraska** | 0.00 |
| **23499 · Due to NuMale Entities** | |
| **23510 · Due to NM Corporation** | 15,601.61 |
| **23512 · Due to NuMedical SC NuMale** | 0.00 |
| **23507 · Due to Nevada NuMale LLC** | 0.00 |
| **23511 · Due to Feliciano NuMale Nevada** | 0.00 |
| **Total 23499 · Due to NuMale Entities** | 15,601.61 |
| **24607 · Vox Purchase Agreement** | 114,230.72 |
| **Total Other Current Liabilities** | 129,832.33 |
| **Total Current Liabilities** | 149,468.59 |
| **Total Liabilities** | 149,468.59 |
| **Equity** | |

| | |
|---|---:|
| **30050 · Capital Stock** | 100.00 |
| **30100 · Equity - C.S.** | |
| **30105 · Equity** | 0.00 |
| **30110 · Draws** | 0.00 |
| **Total 30100 · Equity - C.S.** | 0.00 |
| **30200 · Equity - Numale Corporation** | |
| **30205 · Equity** | 0.00 |
| **30210 · NMC Draws** | 0.00 |
| **Total 30200 · Equity - Numale Corporation** | 0.00 |
| **30300 · Equity - Dr.** | |
| **30305 · Equity** | (1,626.74) |
| **Total 30300 · Equity - Dr.** | (1,626.74) |
| **31000 · Additional Paid-in Capital** | 598.36 |
| **32000 · Retained Earnings** | (32,666.84) |
| **Net Income** | 55,888.51 |
| **Total Equity** | 22,293.29 |
| **TOTAL LIABILITIES & EQUITY** | **171,761.88** |
| **UNBALANCED CLASSES** | 0.00 |

**NuMale Omaha LLC / NuMale Nebraska LLC**
**Profit & Loss**
**August 2025**

|  | Aug 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 40000 · Clinical Patient Income | 82,642.00 |
| **Total Income** | 82,642.00 |
| **Cost of Goods Sold** | |
| 53000 · Patient Financing Fees | 424.75 |
| **Total COGS** | 424.75 |
| **Gross Profit** | 82,217.25 |
| **Expense** | |
| 60000 · Advertising and Promotion | 699.00 |
| 62200 · Credit Card Discount Fees | 1,336.15 |
| 63300 · Insurance Expense | 377.41 |
| 63650 · Licensing | 888.00 |
| 66000 · Payroll Expenses | 22,712.15 |
| 66500 · Postage and Delivery | 48.73 |
| 66700 · Professional Fees | 267.30 |
| **Total Expense** | 26,328.74 |
| **Net Ordinary Income** | 55,888.51 |
| **Net Income** | 55,888.51 |

**NuMale Omaha LLC / NuMale Nebraska LLC**
**A/R Aging Summary**
**As of August 31, 2025**

| | Months 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 283.36 | 283.36 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,333.18 | 3,333.18 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,078.19 | 3,078.19 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,466.67 | 2,466.67 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 666.67 | 666.67 |
| | 0.00 | 0.00 | 2,625.00 | 0.00 | 0.00 | 2,625.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 666.69 | 666.69 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 809.39 | 809.39 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 711.15 | 711.15 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,881.45 | 1,881.45 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,640.90 | 2,640.90 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,056.35 | 1,056.35 |
| | 833.35 | 0.00 | 0.00 | 0.00 | 0.00 | 833.35 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,833.35 | 1,833.35 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.70 | 1,066.70 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 749.00 | 749.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,399.00 | 2,399.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,304.39 | 3,304.39 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 999.52 | 999.52 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,978.19 | 3,978.19 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 933.34 | 933.34 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,101.00 | 1,101.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,045.50 | 4,045.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 7,377.78 | 7,377.78 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,958.36 | 1,958.36 |
| | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| | 1,000.02 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.02 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 3,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,285.72 | 1,285.72 |
| | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 780.00 | 780.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,455.83 | 1,455.83 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,354.00 | 1,354.00 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 666.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |
| 866.70 | 0.00 | 0.00 | 0.00 | 0.00 | 866.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,166.68 | 2,166.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 4,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,267.59 | 1,267.59 |
| 675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 433.34 | 433.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,466.67 | 2,466.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| 1,000.02 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.02 |
| 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 701.84 | 701.84 |
| 2,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 266.67 | 266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,302.09 | 1,302.09 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 188.96 | 188.96 |
| 2,508.34 | 0.00 | 0.00 | 0.00 | 0.00 | 2,508.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,061.89 | 1,061.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,111.12 | 1,111.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,221.34 | 3,221.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,991.40 | 4,991.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,458.36 | 1,458.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,777.80 | 1,777.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 425.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 476.00 | 476.00 |
| 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 637.50 | 637.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,375.02 | 1,375.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,958.36 | 1,958.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 248.75 | 248.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 348.62 | 348.62 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,036.87 | 1,036.87 |
| 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 323.14 | 323.14 |
| 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 475.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 5,649.76 | 5,649.76 |
| 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,049.00 | 2,049.00 |
| 891.68 | 0.00 | 0.00 | 0.00 | 0.00 | 891.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 999.52 | 999.52 |
| 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,710.90 | 1,710.90 |
| 1,596.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,596.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 165.56 | 165.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,282.88 | 2,282.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 307.89 | 307.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 582.87 | 582.87 |
| 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,625.00 | 2,625.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,367.88 | 3,367.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,676.00 | 1,676.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,665.84 | 1,665.84 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,056.95 | 1,056.95 |
| 1,066.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 996.25 | 996.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 378.72 | 378.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,499.51 | 1,499.51 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 416.69 | 0.00 | 0.00 | 0.00 | 0.00 | 416.69 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,133.35 | 2,133.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 633.38 | 633.38 |
| 0.00 | 0.00 | 0.00 | 0.00 | 369.26 | 369.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,279.00 | 1,279.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,938.90 | 2,938.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 433.36 | 433.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 773.19 | 773.19 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,756.00 | 1,756.00 |
| 644.46 | 0.00 | 0.00 | 0.00 | 0.00 | 644.46 |
| 0.00 | 0.00 | 0.00 | 1,750.02 | 0.00 | 1,750.02 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 274.88 | 274.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 583.27 | 583.27 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,900.00 | 4,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 257.26 | 257.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 435.00 | 435.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 6,400.00 | 6,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 | 2,025.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 1,375.02 | 0.00 | 1,375.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,082.50 | 2,082.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 337.06 | 337.06 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,633.34 | 1,633.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,666.68 | 1,666.68 |
| 0.00 | 5,000.01 | 0.00 | 0.00 | 0.00 | 5,000.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 819.74 | 819.74 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,416.12 | 2,416.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,552.55 | 2,552.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,244.46 | 1,244.46 |
| 0.00 | 0.00 | 0.00 | 0.00 | 420.16 | 420.16 |
| 450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,484.40 | 1,484.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,133.36 | 1,133.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,988.18 | 3,988.18 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 925.02 | 925.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 380.00 | 380.00 |
| 2,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,050.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,700.00 | 3,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,275.00 | 2,275.00 |
| 1,604.18 | 0.00 | 0.00 | 0.00 | 0.00 | 1,604.18 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,901.44 | 3,901.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,332.50 | 3,332.50 |
| 480.72 | 0.00 | 0.00 | 0.00 | 0.00 | 480.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,555.56 | 1,555.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 | 4,400.00 |



|  | | | | | |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 649.00 | 649.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 888.90 | 888.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| **TOTAL** 32,951.19 | 5,000.01 | 2,625.00 | 3,125.04 | 253,692.17 | 297,393.41 |

| | |
|---|---|
| **NuMale Nebraska, LLC** | 32,951.19 |
| **NuMale Omaha, LLC** | 264,442.22 |
| **Total** | **297,393.41** |

**Note:**

The collectability of accounts receivable has not been fully evaluated.

**NuMale Omaha LLC / NuMale Nebraska LLC**
**A/P Aging Summary**
**As of August 31, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 444 Regency Parkway LLC | 0.00 | 0.00 | 0.00 | 816.18 | 6,864.34 | 7,680.52 |
| ADT Security | 0.00 | 132.28 | 0.00 | 0.00 | 0.00 | 132.28 |
| Cardinal Health | 0.00 | 196.35 | 196.35 | 166.05 | 0.00 | 558.75 |
| Carie Boyd's Prescription Shop | 225.00 | 210.00 | 540.00 | 4,525.00 | 0.00 | 5,500.00 |
| Cox Media | 0.00 | 0.00 | 0.00 | 0.00 | 38,944.45 | 38,944.45 |
| Culligan of Omaha | 0.00 | 77.05 | 17.50 | 0.00 | 0.00 | 94.55 |
| Finix Billing | 675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| ▬▬▬▬▬ | 0.00 | 135.89 | 0.00 | 0.00 | 0.00 | 135.89 |
| KMA Bodilly CPA | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.50 | 3,072.50 |
| McKesson | 918.30 | 4,750.20 | 0.00 | 0.00 | 0.00 | 5,668.50 |
| Numale Corp. | 0.00 | 0.00 | 1,000.00 | 0.00 | 58,534.06 | 59,534.06 |
| NuMale Corporation  (NM Neb) | 0.00 | 0.00 | 16,636.26 | 3,000.00 | 0.00 | 19,636.26 |
| Plymouth Medical | 0.00 | 0.00 | 1,650.00 | 0.00 | 0.00 | 1,650.00 |
| Public Storage Rental | 0.00 | 379.00 | 0.00 | 0.00 | 0.00 | 379.00 |
| Qualgen LLC | 0.00 | 0.00 | 45.00 | 592.50 | 0.00 | 637.50 |
| Quest Diagnostics | 859.42 | 0.00 | 1,850.05 | 244.47 | 0.00 | 2,953.94 |
| Stericycle, Inc. | 476.75 | 476.75 | 476.75 | 563.57 | 0.00 | 1,993.82 |
| TOSOH BioScience, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 5,483.17 | 5,483.17 |
| TOTAL | 3,154.47 | 6,357.52 | 22,411.91 | 9,907.77 | 112,898.52 | 154,730.19 |

**NuMale Omaha LLC / NuMale Nebraska LLC**
**A/P Aging Summary**
**As of August 31, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| NuMale Corporation  (NM Neb) | 0.00 | 0.00 | 16,636.26 | 3,000.00 | 0.00 | 19,636.26 |
| TOTAL | 0.00 | 0.00 | 16,636.26 | 3,000.00 | 0.00 | 19,636.26 |

**NuMale Omaha LLC / NuMale Nebraska LLC**
**A/P Aging Summary**
**As of August 31, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 444 Regency Parkway LLC | 0.00 | 0.00 | 0.00 | 816.18 | 6,864.34 | 7,680.52 |
| ADT Security | 0.00 | 132.28 | 0.00 | 0.00 | 0.00 | 132.28 |
| Cardinal Health | 0.00 | 196.35 | 196.35 | 166.05 | 0.00 | 558.75 |
| Carie Boyd's Prescription Shop | 225.00 | 210.00 | 540.00 | 4,525.00 | 0.00 | 5,500.00 |
| Cox Media | 0.00 | 0.00 | 0.00 | 0.00 | 38,944.45 | 38,944.45 |
| Culligan of Omaha | 0.00 | 77.05 | 17.50 | 0.00 | 0.00 | 94.55 |
| Finix Billing | 675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| ▬▬▬▬▬ | 0.00 | 135.89 | 0.00 | 0.00 | 0.00 | 135.89 |
| KMA Bodilly CPA | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.50 | 3,072.50 |
| McKesson | 918.30 | 4,750.20 | 0.00 | 0.00 | 0.00 | 5,668.50 |
| Numale Corp. | 0.00 | 0.00 | 1,000.00 | 0.00 | 58,534.06 | 59,534.06 |
| Plymouth Medical | 0.00 | 0.00 | 1,650.00 | 0.00 | 0.00 | 1,650.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Public Storage Rental** | 0.00 | 379.00 | 0.00 | 0.00 | 0.00 | 379.00 |
| **Qualgen LLC** | 0.00 | 0.00 | 45.00 | 592.50 | 0.00 | 637.50 |
| **Quest Diagnostics** | 0.00 | 0.00 | 1,850.05 | 244.47 | 0.00 | 2,094.52 |
| **Stericycle, Inc.** | 0.00 | 476.75 | 476.75 | 563.57 | 0.00 | 1,517.07 |
| **TOSOH BioScience, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 5,483.17 | 5,483.17 |
| **TOTAL** | 1,818.30 | 6,357.52 | 5,775.65 | 6,907.77 | 112,898.52 | 133,757.76 |

**NuMale Omaha LLC / NuMale Nebraska LLC**
**Reconciliation Summary**
**10455 · Chase Bank - DR x8977, Period Ending 08/31/2025**

|  | Aug 31, 25 |
|---|---|
| **Beginning Balance** | 20,136.91 |
| **Cleared Transactions** | |
| Checks and Payments - 77 items | (80,028.42) |
| Deposits and Credits - 26 items | 83,077.38 |
| **Total Cleared Transactions** | 3,048.96 |
| **Cleared Balance** | **23,185.87** |
| **Uncleared Transactions** | |
| Deposits and Credits - 1 item | 6,450.00 |
| **Total Uncleared Transactions** | 6,450.00 |
| **Register Balance as of 08/31/2025** | **29,635.87** |
| **New Transactions** | |
| Checks and Payments - 4 items | (2,664.91) |
| Deposits and Credits - 8 items | 31,130.00 |
| **Total New Transactions** | 28,465.09 |
| **Ending Balance** | **58,100.96** |

### NuMale Omaha LLC / NuMale Nebraska LLC
### Reconciliation Detail
### 10455 · Chase Bank - DR x8977, Period Ending 08/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | **20,136.91** |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 77 items** | | | | | | |
| Deposit | 07/31/2025 | | Finix Credit Card Fees | √ | (3,665.00) | (3,665.00) |
| Check | 08/07/2025 | | Paylocity - Direct Deposits | √ | (12,573.63) | (16,238.63) |
| Check | 08/07/2025 | | Numale Corporation | √ | (5,742.92) | (21,981.55) |
| Check | 08/08/2025 | | Paylocity - FSA | √ | (55.99) | (22,037.54) |
| Check | 08/11/2025 | | Olympia Pharmacy | √ | (328.06) | (22,365.60) |
| Check | 08/12/2025 | | Olympia Pharmacy | √ | (312.95) | (22,678.55) |
| Check | 08/12/2025 | | Finix Credit Card Fees | √ | (7.54) | (22,686.09) |
| Check | 08/13/2025 | | Olympia Pharmacy | √ | (1,543.20) | (24,229.29) |
| Check | 08/13/2025 | | Olympia Pharmacy | √ | (723.56) | (24,952.85) |
| Check | 08/13/2025 | | Olympia Pharmacy | √ | (295.00) | (25,247.85) |
| Check | 08/13/2025 | | Olympia Pharmacy | √ | (61.00) | (25,308.85) |
| Check | 08/13/2025 | | Olympia Pharmacy | √ | (48.00) | (25,356.85) |
| Check | 08/13/2025 | | Olympia Pharmacy | √ | (48.00) | (25,404.85) |
| Check | 08/13/2025 | | Olympia Pharmacy | √ | (48.00) | (25,452.85) |
| Check | 08/13/2025 | | Olympia Pharmacy | √ | (48.00) | (25,500.85) |
| Check | 08/13/2025 | | Olympia Pharmacy | √ | (48.00) | (25,548.85) |
| Check | 08/14/2025 | | Numale Corporation | √ | (4,899.21) | (30,448.06) |
| Check | 08/14/2025 | | Finix Credit Card Fees | √ | (231.10) | (30,679.16) |
| Check | 08/14/2025 | | Finix Credit Card Fees | √ | (216.23) | (30,895.39) |
| Check | 08/14/2025 | | Finix Credit Card Fees | √ | (154.77) | (31,050.16) |
| Check | 08/14/2025 | | Finix Credit Card Fees | √ | (81.83) | (31,131.99) |
| Check | 08/14/2025 | | Finix Credit Card Fees | √ | (49.52) | (31,181.51) |
| Check | 08/14/2025 | | Finix Credit Card Fees | √ | (20.19) | (31,201.70) |
| Check | 08/14/2025 | | Finix Credit Card Fees | √ | (18.87) | (31,220.57) |
| Check | 08/14/2025 | | USPS | √ | (8.71) | (31,229.28) |
| Check | 08/14/2025 | | USPS | √ | (8.71) | (31,237.99) |
| Check | 08/14/2025 | | Finix Credit Card Fees | √ | (3.90) | (31,241.89) |
| Check | 08/14/2025 | | Finix Credit Card Fees | √ | (0.02) | (31,241.91) |
| Check | 08/15/2025 | | Paylocity - FSA | √ | (25.82) | (31,267.73) |
| Check | 08/15/2025 | | Finix Credit Card Fees | √ | (14.91) | (31,282.64) |
| Check | 08/18/2025 | | Qualgen LLC | √ | (1,764.00) | (33,046.64) |
| Check | 08/18/2025 | | Qualgen LLC | √ | (1,665.00) | (34,711.64) |
| Check | 08/18/2025 | | Wells Pharmacy Network LLC | √ | (717.65) | (35,429.29) |
| Check | 08/18/2025 | | AnazaoHealth | √ | (390.00) | (35,819.29) |
| Check | 08/18/2025 | | Wells Pharmacy Network LLC | √ | (137.90) | (35,957.19) |
| Check | 08/18/2025 | | Finix Credit Card Fees | √ | (88.20) | (36,045.39) |
| Check | 08/18/2025 | | Fed Ex | √ | (16.73) | (36,062.12) |
| Check | 08/19/2025 | | Numale Corporation | √ | (18,771.82) | (54,833.94) |
| Check | 08/19/2025 | | Numale Corporation | √ | (6,619.28) | (61,453.22) |
| Check | 08/19/2025 | | RepeatMD | √ | (299.00) | (61,752.22) |

| Type | Date | Payee | | Amount | Balance |
|------|------|-------|---|--------|---------|
| Check | 08/19/2025 | Finix Credit Card Fees | √ | (114.98) | (61,867.20) |
| Bill Pmt -Check | 08/20/2025 | 444 Regency Parkway LLC | √ | (5,508.41) | (67,375.61) |
| Check | 08/20/2025 | Olympia Pharmacy | √ | (1,278.96) | (68,654.57) |
| Check | 08/20/2025 ACH | GoToPremiumFinance | √ | (310.68) | (68,965.25) |
| Check | 08/20/2025 | Corporate Filings LLC | √ | (267.30) | (69,232.55) |
| Check | 08/20/2025 | Paylocity - Billing | √ | (83.87) | (69,316.42) |
| Check | 08/20/2025 ACH | GoToPremiumFinance | √ | (66.73) | (69,383.15) |
| Check | 08/20/2025 | Olympia Pharmacy | √ | (48.00) | (69,431.15) |
| Check | 08/20/2025 | Olympia Pharmacy | √ | (48.00) | (69,479.15) |
| Check | 08/20/2025 | Olympia Pharmacy | √ | (48.00) | (69,527.15) |
| Check | 08/20/2025 | Olympia Pharmacy | √ | (48.00) | (69,575.15) |
| Check | 08/20/2025 | USPS | √ | (14.58) | (69,589.73) |
| Check | 08/21/2025 | Qualgen LLC | √ | (617.50) | (70,207.23) |
| Check | 08/21/2025 | Olympia Pharmacy | √ | (283.05) | (70,490.28) |
| Check | 08/21/2025 | Finix Credit Card Fees | √ | (0.64) | (70,490.92) |
| Check | 08/22/2025 | Finix Credit Card Fees | √ | (14.38) | (70,505.30) |
| Check | 08/25/2025 | ▮▮▮▮▮▮ | √ | (888.00) | (71,393.30) |
| Check | 08/25/2025 | SEO Local | √ | (699.00) | (72,092.30) |
| Check | 08/25/2025 | Cynergy | √ | (570.00) | (72,662.30) |
| Deposit | 08/25/2025 | | √ | (240.07) | (72,902.37) |
| Check | 08/26/2025 | Olympia Pharmacy | √ | (441.90) | (73,344.27) |
| Check | 08/26/2025 | Finix Credit Card Fees | √ | (98.68) | (73,442.95) |
| Check | 08/26/2025 | Olympia Pharmacy | √ | (48.00) | (73,490.95) |
| Check | 08/27/2025 | Olympia Pharmacy | √ | (639.26) | (74,130.21) |
| Check | 08/27/2025 | Wells Pharmacy Network LLC | √ | (607.95) | (74,738.16) |
| Check | 08/27/2025 | Finix Credit Card Fees | √ | (129.54) | (74,867.70) |
| Check | 08/27/2025 | Olympia Pharmacy | √ | (110.00) | (74,977.70) |
| Check | 08/27/2025 | Olympia Pharmacy | √ | (110.00) | (75,087.70) |
| Check | 08/27/2025 | Wells Pharmacy Network LLC | √ | (90.45) | (75,178.15) |
| Check | 08/27/2025 | Olympia Pharmacy | √ | (78.06) | (75,256.21) |
| Check | 08/28/2025 | Qualgen LLC | | (1,213.00) | (76,469.21) |
| Check | 08/28/2025 | PharmaLink (Pharmacy) | | (1,092.25) | (77,561.46) |
| Check | 08/28/2025 | Cynergy | | (1,061.70) | (78,623.16) |
| Check | 08/28/2025 | Finix Credit Card Fees | | (68.70) | (78,691.86) |
| Check | 08/29/2025 | Collaborating Docs | | (1,080.00) | (79,771.86) |
| Check | 08/29/2025 | Paylocity - FSA | | (234.41) | (80,006.27) |
| Check | 08/29/2025 | Finix Credit Card Fees | √ | (22.15) | (80,028.42) |
| **Total Checks and Payments** | | | | (80,028.42) | (80,028.42) |
| **Deposits and Credits - 26 items** | | | | | |
| Deposit | 07/30/2025 | Finix Credit Card Fees | √ | 1,950.00 | 1,950.00 |
| Deposit | 08/01/2025 | Finix Credit Card Fees | √ | 9,660.14 | 11,610.14 |
| Deposit | 08/04/2025 | Finix Credit Card Fees | √ | 4,149.99 | 15,760.13 |
| Deposit | 08/05/2025 | Finix Credit Card Fees | √ | 1,050.00 | 16,810.13 |
| Deposit | 08/05/2025 | Finix Credit Card Fees | √ | 6,400.00 | 23,210.13 |
| Check | 08/06/2025 | | √ | 5,530.83 | 28,740.96 |
| Deposit | 08/07/2025 | Finix Credit Card Fees | √ | 9,000.00 | 37,740.96 |
| Deposit | 08/08/2025 | Finix Credit Card Fees | √ | 600.00 | 38,340.96 |

| | | | | | |
|---|---|---|---|---:|---:|
| Deposit | 08/12/2025 | Finix Credit Card Fees | √ | 2,000.00 | 40,340.96 |
| Deposit | 08/13/2025 | | √ | 1,000.00 | 41,340.96 |
| Deposit | 08/14/2025 | Deposit | √ | 900.00 | 42,240.96 |
| Deposit | 08/14/2025 | Finix Credit Card Fees | √ | 2,929.00 | 45,169.96 |
| Deposit | 08/15/2025 | Olympia Pharmacy | √ | 545.00 | 45,714.96 |
| Deposit | 08/15/2025 | Finix Credit Card Fees | √ | 1,000.00 | 46,714.96 |
| Deposit | 08/15/2025 | Finix Credit Card Fees | √ | 7,328.42 | 54,043.38 |
| Deposit | 08/19/2025 | Finix Credit Card Fees | √ | 135.00 | 54,178.38 |
| Deposit | 08/20/2025 | Finix Credit Card Fees | √ | 700.00 | 54,878.38 |
| Deposit | 08/20/2025 | Numale Corporation | √ | 1,000.00 | 55,878.38 |
| Deposit | 08/20/2025 | Deposit | √ | 2,000.00 | 57,878.38 |
| Deposit | 08/21/2025 | | √ | 0.00 | 57,878.38 |
| Deposit | 08/22/2025 | Finix Credit Card Fees | √ | 7,299.00 | 65,177.38 |
| Deposit | 08/25/2025 | Finix Credit Card Fees | √ | 6,800.00 | 71,977.38 |
| Deposit | 08/26/2025 | | √ | 2,000.00 | 73,977.38 |
| Deposit | 08/26/2025 | Finix Credit Card Fees | √ | 3,900.00 | 77,877.38 |
| Deposit | 08/27/2025 | Finix Credit Card Fees | √ | 2,700.00 | 80,577.38 |
| Deposit | 09/05/2025 | | √ | 2,500.00 | 83,077.38 |
| **Total Deposits and Credits** | | | | **83,077.38** | **83,077.38** |
| **Total Cleared Transactions** | | | | 3,048.96 | 3,048.96 |
| **Cleared Balance** | | | | 3,048.96 | 23,185.87 |

**Uncleared Transactions**

**Deposits and Credits - 1 item**

| | | | | | |
|---|---|---|---|---:|---:|
| Deposit | 08/29/2025 | Finix Credit Card Fees | √ | 6,450.00 | 6,450.00 |
| **Total Deposits and Credits** | | | | **6,450.00** | **6,450.00** |
| **Total Uncleared Transactions** | | | | 6,450.00 | 6,450.00 |
| **Register Balance as of 08/31/2025** | | | | 9,498.96 | 29,635.87 |

**New Transactions**

**Checks and Payments - 4 items**

| | | | | | |
|---|---|---|---|---:|---:|
| Bill Pmt -Check | 09/19/2025 online | Plymouth Medical | | (1,650.00) | (1,650.00) |
| Bill Pmt -Check | 09/22/2025 autopay | Qualgen LLC | | (637.50) | (2,287.50) |
| Check | 10/20/2025 ACH | GoToPremiumFinance | | (310.68) | (2,598.18) |
| Check | 10/20/2025 ACH | GoToPremiumFinance | | (66.73) | (2,664.91) |
| **Total Checks and Payments** | | | | **(2,664.91)** | **(2,664.91)** |

**Deposits and Credits - 8 items**

| | | | | | |
|---|---|---|---|---:|---:|
| Bill Pmt -Check | 09/26/2025 | Wells Pharmacy Network LLC | | 0.00 | 0.00 |
| Deposit | 09/30/2025 | | | 3,900.00 | 3,900.00 |
| Deposit | 10/01/2025 | | | 4,050.00 | 7,950.00 |
| Deposit | 10/03/2025 | | | 2,500.00 | 10,450.00 |
| Deposit | 10/06/2025 | | | 5,350.00 | 15,800.00 |
| Deposit | 10/07/2025 | | | 5,400.00 | 21,200.00 |
| Deposit | 10/08/2025 | | | 8,030.00 | 29,230.00 |
| Deposit | 10/09/2025 | | | 1,900.00 | 31,130.00 |
| **Total Deposits and Credits** | | | | **31,130.00** | **31,130.00** |
| **Total New Transactions** | | | | 28,465.09 | 28,465.09 |
| **Ending Balance** | | | | **37,964.05** | **58,100.96** |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2025 through August 29, 2025

Account Number:                                        8977



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00351113 DRE 703 219 24225 NNNNNNNNNNN  1 000000000 64 0000
NUMALE NEBRASKA, LLC
DEBTOR-IN-POSSESSION CASE NO 25-10346
2600 N MAYFAIR RD STE 1140
WAUWATOSA WI 53226-1308

## How we treat third-party endorsed check deposits is changing

A third-party endorsed check is a check that was originally payable to another person/entity that you attempt to deposit or cash. Beginning September 1, 2025, we may not accept a third-party check for deposit or to cash or we may require verification of endorsements. If we refuse a deposit, we may return the check or provide a substitute check to you.

You can find this update in Section III. A. *Our rights and responsibilities for deposits*, within the Deposit Account Agreement at **chase.com/Business/Disclosures**.

If you have questions, please don't hesitate to contact us by calling the number on this statement.

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$15,136.91** |
| Deposits and Additions | 25 | 83,077.38 |
| ATM & Debit Card Withdrawals | 42 | -18,707.43 |
| Electronic Withdrawals | 35 | -61,320.99 |
| **Ending Balance** | **102** | **$18,185.87** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/06 | Online Transfer From Chk ...8700 Transaction#: 25756715036 | $5,530.83 |
| 08/12 | Online Transfer From Chk ...9865 Transaction#: 25826128764 | 1,000.00 |
| 08/12 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250811 CO Entry Descr:Settlementsec:CCD    Trace#:291471023586391 Eed:250812   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2243586391Tc | 600.00 |
| 08/14 | Deposit      1239269506 | 900.00 |



August 01, 2025 through August 29, 2025

Account Number:                    8977

# DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447539 Eed:250814   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2266447539Tc | 9,660.14 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447543 Eed:250814   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2266447543Tc | 9,000.00 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447542 Eed:250814   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2266447542Tc | 6,400.00 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447540 Eed:250814   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2266447540Tc | 4,149.99 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026389195 Eed:250814   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2266389195Tc | 2,000.00 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447538 Eed:250814   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2266447538Tc | 1,950.00 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447541 Eed:250814   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2266447541Tc | 1,050.00 |
| 08/15 | Card Purchase Return    08/14 Olympia Pharmaceuticals Orlando FL Card 3266 | 545.00 |
| 08/15 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250814 CO Entry Descr:Settlementsec:CCD   Trace#:291471022532987 Eed:250815   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2272532987Tc | 1,000.00 |
| 08/18 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250815 CO Entry Descr:Settlementsec:CCD   Trace#:291471024400992 Eed:250818   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2304400992Tc | 2,929.00 |
| 08/19 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250818 CO Entry Descr:Settlementsec:CCD   Trace#:291471023276598 Eed:250819   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2313276598Tc | 7,328.42 |
| 08/20 | Online Transfer From Chk …9865 Transaction#: 25918778443 | 1,000.00 |
| 08/21 | Deposit      1239269507 | 2,000.00 |
| 08/21 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250820 CO Entry Descr:Settlementsec:CCD   Trace#:291471026357253 Eed:250821   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2336357253Tc | 135.00 |
| 08/22 | Orig CO Name:Repeatmd Marketp      Orig ID:1800948598 Desc Date:        CO Entry Descr:Repeatmd Msec:CCD   Trace#:091000017138579 Eed:250822   Ind ID:St-B4G8I1C8H3K5        Ind Name:Numale Nebraska LLC Trn: 2347138579Tc | 2,500.00 |
| 08/22 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250821 CO Entry Descr:Settlementsec:CCD   Trace#:291471023395506 Eed:250822   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2343395506Tc | 700.00 |
| 08/26 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250825 CO Entry Descr:Settlementsec:CCD   Trace#:291471022707854 Eed:250826   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2382707854Tc | 7,299.00 |
| 08/27 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250826 CO Entry Descr:Settlementsec:CCD   Trace#:291471027879656 Eed:250827   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2397879656Tc | 6,800.00 |
| 08/28 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250827 CO Entry Descr:Settlementsec:CCD   Trace#:291471023025279 Eed:250828   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2403025279Tc | 3,900.00 |
| 08/28 | Orig CO Name:Repeatmd Marketp      Orig ID:1800948598 Desc Date:        CO Entry Descr:Repeatmd Msec:CCD   Trace#:091000012660469 Eed:250828   Ind ID:St-C9S5G9Y6Y7L4        Ind Name:Numale Nebraska LLC Trn: 2402660469Tc | 2,000.00 |
| 08/29 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250828 CO Entry Descr:Settlementsec:CCD   Trace#:291471024604746 Eed:250829   Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2414604746Tc | 2,700.00 |

| **Total Deposits and Additions** | **$83,077.38** |
|---|---|



August 01, 2025 through August 29, 2025

Account Number:           8977

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/11 | Card Purchase | 08/08 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | $328.06 |
| 08/12 | Card Purchase | 08/11 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 312.95 |
| 08/13 | Card Purchase | 08/12 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 1,543.20 |
| 08/13 | Card Purchase | 08/12 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 295.00 |
| 08/13 | Card Purchase | 08/12 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 08/13 | Card Purchase | 08/12 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 08/13 | Card Purchase | 08/12 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 08/13 | Card Purchase | 08/12 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 08/13 | Card Purchase | 08/12 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 08/13 | Card Purchase | 08/12 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 723.56 |
| 08/13 | Card Purchase | 08/12 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 61.00 |
| 08/14 | Card Purchase | 08/13 Usps.Com Clicknship 800-344-7779 DC Card 3266 | 8.71 |
| 08/14 | Card Purchase | 08/13 Usps.Com Clicknship 800-344-7779 DC Card 3266 | 8.71 |
| 08/18 | Card Purchase | 08/15 Wells Pharmacy Networ 855-935-5779 FL Card 3266 | 137.90 |
| 08/18 | Card Purchase | 08/15 Wells Pharmacy Networ 855-935-5779 FL Card 3266 | 717.65 |
| 08/18 | Card Purchase | 08/15 Qualgen 405-5518216 OK Card 3266 | 1,665.00 |
| 08/18 | Card Purchase | 08/15 Qualgen 405-5518216 OK Card 3266 | 1,764.00 |
| 08/18 | Card Purchase | 08/16 Fedex39864779 800-4633339 TN Card 3266 | 16.73 |
| 08/18 | Card Purchase | 08/15 Anazaohealth 800-9954363 FL Card 3266 | 390.00 |
| 08/20 | Card Purchase | 08/19 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 08/20 | Card Purchase | 08/19 Cor*Prate Filings LLC 855-344-2677 WY Card 3266 | 267.30 |
| 08/20 | Card Purchase | 08/19 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 08/20 | Card Purchase | 08/19 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 08/20 | Card Purchase | 08/19 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 08/20 | Card Purchase | 08/19 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 1,278.96 |
| 08/20 | Card Purchase | 08/19 Usps.Com Clicknship 800-344-7779 DC Card 3266 | 14.58 |
| 08/21 | Card Purchase | 08/20 Qualgen 405-5518216 OK Card 3266 | 617.50 |
| 08/21 | Card Purchase | 08/20 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 283.05 |
| 08/25 | Card Purchase | 08/23 Cynergy LLC 775-297-4908 CA Card 3266 | 570.00 |
| 08/25 | Card Purchase | 08/22 1Seolocal.US980R Seolocal.US UT Card 3266 | 699.00 |
| 08/26 | Card Purchase | 08/25 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 441.90 |
| 08/26 | Card Purchase | 08/25 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 08/27 | Card Purchase | 08/26 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 639.26 |
| 08/27 | Card Purchase | 08/26 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 110.00 |
| 08/27 | Card Purchase | 08/26 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 110.00 |
| 08/27 | Card Purchase | 08/26 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 78.06 |
| 08/27 | Card Purchase | 08/26 Wells Pharmacy Network 866-5062174 FL Card 3266 | 90.45 |
| 08/27 | Card Purchase | 08/26 Wells Pharmacy Network 866-5062174 FL Card 3266 | 607.95 |
| 08/28 | Card Purchase | 08/26 Pharmalink Pharmaceuti 919-3605310 NC Card 3266 | 1,092.25 |
| 08/28 | Card Purchase | 08/28 Cynergy LLC 775-297-4908 CA Card 3266 | 1,061.70 |
| 08/28 | Card Purchase | 08/27 Qualgen 405-5518216 OK Card 3266 | 1,213.00 |
| 08/29 | Card Purchase | 08/28 IN *Collaborating Docs 312-8489413 VA Card 3266 | 1,080.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$18,707.43** |

## ATM & DEBIT CARD SUMMARY

Justin Reid Pulliam  Card 3266

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $18,707.43 |



| | |
|---|---|
| Total Card Deposits & Credits | $545.00 |

**ATM & Debit Card Totals**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $18,707.43 |
| Total Card Deposits & Credits | $545.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/07 | 08/07 Online Transfer To Chk …9865 Transaction#: 25767909828 | $5,742.92 |
| 08/07 | 08/07 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: Companies 123517 And 123512/Time/18:36 Imad: 0807Mmqfmp2K026708 Trn: 3497105219Es | 12,573.63 |
| 08/08 | Orig CO Name:Paylocity         Orig ID:1431696316 Desc Date:250807 CO Entry Descr:Debcardtx Sec:CCD   Trace#:011002723245202 Eed:250808   Ind ID:T27153463562156      Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 2203245202Tc | 55.99 |
| 08/12 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250811 CO Entry Descr:Settlementsec:CCD   Trace#:291471023586360 Eed:250812   Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2243586360Tc | 7.54 |
| 08/14 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026389217 Eed:250814   Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2266389217Tc | 49.52 |
| 08/14 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447368 Eed:250814   Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2266447368Tc | 3,665.00 |
| 08/14 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447369 Eed:250814   Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2266447369Tc | 231.10 |
| 08/14 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447373 Eed:250814   Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2266447373Tc | 216.23 |
| 08/14 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447372 Eed:250814   Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2266447372Tc | 154.77 |
| 08/14 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447370 Eed:250814   Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2266447370Tc | 81.83 |
| 08/14 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447371 Eed:250814   Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2266447371Tc | 20.19 |
| 08/14 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447367 Eed:250814   Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2266447367Tc | 18.87 |
| 08/14 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447366 Eed:250814   Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2266447366Tc | 3.90 |
| 08/14 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447365 Eed:250814   Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2266447365Tc | 0.02 |
| 08/14 | 08/14 Online Transfer To Chk …9865 Transaction#: 25849777919 | 4,899.21 |
| 08/15 | Orig CO Name:Paylocity         Orig ID:1431696316 Desc Date:250814 CO Entry Descr:Debcardtx Sec:CCD   Trace#:011002722783874 Eed:250815   Ind ID:T27153463562156      Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 2272783874Tc | 25.82 |
| 08/15 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250814 CO Entry Descr:Settlementsec:CCD   Trace#:291471022532980 Eed:250815   Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2272532980Tc | 14.91 |
| 08/18 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250815 CO Entry Descr:Settlementsec:CCD   Trace#:291471024400859 Eed:250818   Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2304400859Tc | 88.20 |





## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/19 | Orig CO Name:Repeatmd        Orig ID:1800948598 Desc Date:      CO Entry<br>Descr:Repeatmd Sec:Web    Trace#:091000013516700 Eed:250819  Ind<br>ID:St-I2C9F6D9V8W6      Ind Name:Justin Pulliam Trn: 2313516700Tc | 299.00 |
| 08/19 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250818 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471023276650 Eed:250819  Ind ID:46Bf51DC-A5F6-4<br>Ind Name:Numale Nebraska LLC Trn: 2313276650Tc | 114.98 |
| 08/19 | 08/19 Online Transfer To Chk ...9865 Transaction#: 25909464349 | 18,771.82 |
| 08/19 | 08/19 Online Transfer To Chk ...9865 Transaction#: 25909558214 | 6,619.28 |
| 08/20 | Orig CO Name:123512 Numale NE      Orig ID:1364227403 Desc Date:250820 CO Entry<br>Descr:Billing  Sec:CCD   Trace#:011002728665459 Eed:250820  Ind ID:123512<br>Ind Name:Numale Nebraska LLC      Inv3033142<br>465711146      (PC) Trn: 2328665459Tc | 83.87 |
| 08/20 | Orig CO Name:444        Orig ID:9000327993 Desc Date:082025 CO Entry<br>Descr:Sigonfile Sec:CCD    Trace#:111924689450030 Eed:250820  Ind ID:Ldcg5K<br>Ind Name:Numale Nebraska, LLC<br>805-699-2040 Trn: 2329450030Tc | 5,508.41 |
| 08/21 | Orig CO Name:Goto Premfin1045      Orig ID:8460496824 Desc Date:      CO Entry<br>Descr:1045Inspaysec:PPD   Trace#:071000286612798 Eed:250821   Ind ID:<br>Ind Name:John Olin Trn: 2336612798Tc | 310.68 |
| 08/21 | Orig CO Name:Goto Premfin1045      Orig ID:8460496824 Desc Date:      CO Entry<br>Descr:1045Inspaysec:PPD   Trace#:071000286612793 Eed:250821   Ind ID:<br>Ind Name:Amy Tipp Trn: 2336612793Tc | 66.73 |
| 08/21 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250820 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471026355506 Eed:250821  Ind ID:46Bf51DC-A5F6-4<br>Ind Name:Numale Nebraska LLC Trn: 2336355506Tc | 0.64 |
| 08/22 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250821 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471023395537 Eed:250822  Ind ID:46Bf51DC-A5F6-4<br>Ind Name:Numale Nebraska LLC Trn: 2343395537Tc | 14.38 |
| 08/25 | 08/23 Online Transfer To Chk ...8700 Transaction#: 25955680952 | 240.07 |
| 08/25 | Zelle Payment To Randy Bain Jpm99Bkq27Ai | 888.00 |
| 08/26 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250825 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471022707708 Eed:250826  Ind ID:46Bf51DC-A5F6-4<br>Ind Name:Numale Nebraska LLC Trn: 2382707708Tc | 98.68 |
| 08/27 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250826 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471027880082 Eed:250827  Ind ID:46Bf51DC-A5F6-4<br>Ind Name:Numale Nebraska LLC Trn: 2397880082Tc | 129.54 |
| 08/28 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250827 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471023025308 Eed:250828  Ind ID:46Bf51DC-A5F6-4<br>Ind Name:Numale Nebraska LLC Trn: 2403025308Tc | 68.70 |
| 08/29 | Orig CO Name:Paylocity      Orig ID:1431696316 Desc Date:250828 CO Entry<br>Descr:Debcardtx Sec:CCD    Trace#:011002724445817 Eed:250829  Ind<br>ID:T27153463562156      Ind Name:Numale Medical Center<br>Pretax Benefit T(Wx) Trn: 2414445817Tc | 234.41 |
| 08/29 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250828 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471024604675 Eed:250829  Ind ID:46Bf51DC-A5F6-4<br>Ind Name:Numale Nebraska LLC Trn: 2414604675Tc | 22.15 |
| **Total Electronic Withdrawals** | | **$61,320.99** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/06 | $20,667.74 | 08/11 | 1,967.14 | 08/14 | 26,135.96 |
| 08/07 | 2,351.19 | 08/12 | 3,246.65 | 08/15 | 27,640.23 |
| 08/08 | 2,295.20 | 08/13 | 383.89 | 08/18 | 25,789.75 |



August 01, 2025 through August 29, 2025
Account Number: ███████8977

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/19 | 7,313.09 | 08/22 | 5,009.99 | 08/27 | 14,358.08 |
| 08/20 | 967.97 | 08/25 | 2,612.92 | 08/28 | 16,822.43 |
| 08/21 | 1,824.37 | 08/26 | 9,323.34 | 08/29 | 18,185.87 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**