# UNITED STATES BANKRUPTCY COURT

DISTRICT OF ___Nevada___

_____

In Re. NuMale New Mexico SC

§
§
§
§

_____
Debtor(s)

Case No. ___25-10347___

Lead Case No. ___25-10341___

☒ Jointly Administered

## Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2025

Petition Date: 01/22/2025

Months Pending: 7

Industry Classification: | 6 | 2 | 1 | 4 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current): ___1___

Debtor's Full-Time Employees (as of date of order for relief): ___1___

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michael W. Carmel
_____
Signature of Responsible Party

10/23/2025
_____
Date

Michael W. Carmel, Esq.
_____
Printed Name of Responsible Party

80 E. Columbus Avenue
Phoenix, Arizona 85012
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  NuMale New Mexico SC

Case No.  25-10347

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $20,479 | |
| b.  Total receipts (net of transfers between accounts) | $68,927 | $413,036 |
| c.  Total disbursements (net of transfers between accounts) | $63,070 | $399,127 |
| d.  Cash balance end of month (a+b-c) | $26,336 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $63,070 | $399,127 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $83,068 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $372,943 |
| c.  Inventory    (Book ◉  Market ○   Other ○   (attach explanation)) | $0 |
| d  Total current assets | $123,330 |
| e.  Total assets | $225,924 |
| f.  Postpetition payables (excluding taxes) | $13,156 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $13,156 |
| k.  Prepetition secured debt | $0 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $412,115,422 |
| n.  Total liabilities (debt) (j+k+l+m) | $412,128,578 |
| o.  Ending equity/net worth (e-n) | $-411,902,654 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $71,498 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $2,430 | |
| c.  Gross profit (a-b) | $69,068 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $19,695 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $49,374 | $70,098 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  NuMale New Mexico SC                                    Case No.  25-10347

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name NuMale New Mexico SC                                    Case No.  25-10347

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  NuMale New Mexico SC                                        Case No.  25-10347

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name NuMale New Mexico SC                                                    Case No.  25-10347

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name NuMale New Mexico SC                                    Case No. 25-10347

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name NuMale New Mexico SC                                    Case No. 25-10347

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $1,375 | $9,175 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ◯  No ⬤

b.  Were any payments made outside the ordinary course of business    Yes ◯  No ⬤
without court approval?  (if yes, see Instructions)

c.  Were any payments made to or on behalf of insiders?    Yes ◯  No ⬤

d.  Are you current on postpetition tax return filings?    Yes ⬤  No ◯

e.  Are you current on postpetition estimated tax payments?    Yes ⬤  No ◯

f.  Were all trust fund taxes remitted on a current basis?    Yes ⬤  No ◯

g.  Was there any postpetition borrowing, other than trade credit?    Yes ◯  No ⬤
(if yes, see Instructions)

h.  Were all payments made to or on behalf of professionals approved by    Yes ◯  No ◯  N/A ⬤
the court?

i.  Do you have:    Worker's compensation insurance?    Yes ⬤  No ◯

If yes, are your premiums current?    Yes ⬤  No ◯  N/A ◯  (if no, see Instructions)

Casualty/property insurance?    Yes ⬤  No ◯

If yes, are your premiums current?    Yes ⬤  No ◯  N/A ◯  (if no, see Instructions)

General liability insurance?    Yes ⬤  No ◯

If yes, are your premiums current?    Yes ⬤  No ◯  N/A ◯  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ◯  No ⬤

k.  Has a disclosure statement been filed with the court?    Yes ◯  No ⬤

l.  Are you current with quarterly U.S. Trustee fees as    Yes ⬤  No ◯
set forth under 28 U.S.C. § 1930?

Debtor's Name  NuMale New Mexico SC                                    Case No.  25-10347

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<ins>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</ins>**

/s/ Michael W. Carmel                                    Michael W. Carmel, Esq.
_____                         _____
Signature of Responsible Party                          Printed Name of Responsible Party

Chapter 11 Trustee                                      10/23/2025
_____                         _____
Title                                                   Date

Debtor's Name NuMale New Mexico SC

Case No. 25-10347



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name NuMale New Mexico SC                          Case No.  25-10347

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name NuMale New Mexico SC

Case No.  25-10347



PageThree



PageFour

**NuMale New Mexico SC**
**Cash Disbursements & Receipts**
**As of August 31, 2025**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **10455 · Chase - DR x5253** | | | | | | | | | | 20,059.07 |
| Deposit | 08/01/2025 | | Finix CC Settlement | Finix | | √ | -SPLIT- | 7,372.18 | | 27,431.25 |
| Deposit | 08/04/2025 | | Finix CC Settlement | finix | | √ | -SPLIT- | 6,680.00 | | 34,111.25 |
| Deposit | 08/05/2025 | | | due from corp | | √ | -SPLIT- | 0.00 | | 34,111.25 |
| Deposit | 08/05/2025 | | | due from gb | | √ | -SPLIT- | 0.00 | | 34,111.25 |
| Deposit | 08/05/2025 | | | due from gb | | √ | -SPLIT- | 0.00 | | 34,111.25 |
| Check | 08/06/2025 | | | Memo:transaction#: 25756688843 Payee:Online Clinic – ABQ | | √ | 10456 · Chase - Clinic x8650 | | 1,892.88 | 36,004.13 |
| Deposit | 08/07/2025 | | Finix CC Settlement | finix | | √ | -SPLIT- | 2,579.00 | | 38,583.13 |
| Check | 08/07/2025 | | Paylocity - Direct Deposits | A: FIFTH THIRD BK NA/042003314 A | | √ | -SPLIT- | | 8,610.73 | 29,972.40 |
| Check | 08/07/2025 | | Numale Corporation | ransaction#: 25767816623 | | √ | 12501 · Due from NM Corp | | 5,826.56 | 24,145.84 |
| Deposit | 08/08/2025 | | Finix CC Settlement | finix | | √ | -SPLIT- | 7,225.00 | | 31,370.84 |
| Deposit | 08/11/2025 | | Numale Corporation | transaction#: 25812849995 | | √ | 23510 · Due to NM Corporation | 1,000.00 | | 32,370.84 |
| Deposit | 08/11/2025 | | Numale Corporation | transaction#: 25812914577 | | √ | 23510 · Due to NM Corporation | 500.00 | | 32,870.84 |
| Deposit | 08/12/2025 | | | due from corp | | √ | -SPLIT- | 0.00 | | 32,870.84 |
| Deposit | 08/12/2025 | | Finix CC Settlement | finix | | √ | -SPLIT- | 287.33 | | 33,158.17 |
| Check | 08/12/2025 | | Olympia Pharmacy | 68 FL    08/11 | | √ | 52100 · Medications | | 906.55 | 32,251.62 |
| Check | 08/12/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 175.30 | 32,076.32 |
| Check | 08/13/2025 | | Qualgen | 08/12 | | √ | 52250 · Pellet Expense | | 2,212.50 | 29,863.82 |
| Check | 08/13/2025 | | AnazaoHealth | 08/11 | | √ | 52100 · Medications | | 249.25 | 29,614.57 |
| Check | 08/13/2025 | | Olympia Pharmacy | 68 FL    08/12 | | √ | 52100 · Medications | | 462.45 | 29,152.12 |
| Bill Pmt -Check | 08/13/2025 | | Wells Pharmacy Network LLC | Memo:74 FL    08/12 | | √ | 20000 · Accounts Payable | | 979.00 | 28,173.12 |
| Deposit | 08/14/2025 | | Finix CC Settlement | finix | | √ | 12000 · Undeposited Funds | 4,500.00 | | 32,673.12 |
| Check | 08/14/2025 | | Amazon.com | II WA    08/14 | | √ | 64900 · Office Expense | | 35.74 | 32,637.38 |
| Check | 08/14/2025 | | Amazon.com | II WA    08/14 | | √ | 64900 · Office Expense | | 51.65 | 32,585.73 |
| Check | 08/14/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 5.98 | 32,579.75 |
| Check | 08/14/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 160.48 | 32,419.27 |
| Check | 08/14/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 94.96 | 32,324.31 |
| Check | 08/14/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 66.13 | 32,258.18 |
| Check | 08/14/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 42.94 | 32,215.24 |
| Check | 08/14/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 41.97 | 32,173.27 |
| Check | 08/14/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 2.09 | 32,171.18 |
| Check | 08/14/2025 | | Wyoming Office Park, LLC | o ABQLandLord (_######5315) | | √ | 12210 · Prepaid Rent | | 4,927.68 | 27,243.50 |
| Check | 08/14/2025 | | Numale Corporation | transaction#: 25849763601 | | √ | 12501 · Due from NM Corp | | 3,212.77 | 24,030.73 |
| Deposit | 08/15/2025 | | Finix CC Settlement | Deposit | | √ | -SPLIT- | 12,272.78 | | 36,303.51 |
| Deposit | 08/18/2025 | | Finix CC Settlement | finix | | √ | -SPLIT- | 2,825.00 | | 39,128.51 |
| Check | 08/18/2025 | | Amazon.com | II WA    08/16 | | √ | 64900 · Office Expense | | 45.74 | 39,082.77 |
| Check | 08/18/2025 | | Amazon.com | II WA    08/18 | | √ | 64900 · Office Expense | | 53.80 | 39,028.97 |
| Check | 08/18/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 75.37 | 38,953.60 |
| Check | 08/18/2025 | | Wells Pharmacy Network LLC | 79 FL    08/15 | | √ | 52100 · Medications | | 393.70 | 38,559.90 |
| Deposit | 08/19/2025 | | Finix CC Settlement | finix | | √ | 12000 · Undeposited Funds | 2,500.00 | | 41,059.90 |
| Check | 08/19/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 299.06 | 40,760.84 |

**NuMale New Mexico SC**
**Cash Disbursements & Receipts**
As of August 31, 2025

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 08/19/2025 | | RepeatMD | ORIG ID:4270465600 DESC DATE: | | √ | 64450 · Medical Subscriptions & Svcs | | 321.80 | 40,439.04 |
| Check | 08/19/2025 | | Numale Corporation | ransaction#: 25909479897 | | √ | 12501 · Due from NM Corp | | 13,379.06 | 27,059.98 |
| Check | 08/19/2025 | | Numale Corporation | ransaction#: 25909541297 | | √ | 12501 · Due from NM Corp | | 7,350.89 | 19,709.09 |
| Deposit | 08/20/2025 | | Finix CC Settlement | finix | | √ | 12000 · Undeposited Funds | 79.00 | | 19,788.09 |
| Check | 08/20/2025 | | Olympia Pharmacy | 68 FL    08/18 | | √ | 52100 · Medications | | 102.50 | 19,685.59 |
| Check | 08/20/2025 | | Olympia Pharmacy | 68 FL    08/19 | | √ | 52100 · Medications | | 1,021.11 | 18,664.48 |
| Check | 08/20/2025 | | Qualgen | 08/19 | | √ | 52250 · Pellet Expense | | 2,741.50 | 15,922.98 |
| Check | 08/20/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 38.53 | 15,884.45 |
| Check | 08/20/2025 | | Finix CC Settlement | ORIG ID:1364227403 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 55.69 | 15,828.76 |
| Check | 08/20/2025 | | Corporate Filings LLC | LI WY    08/19 | | √ | 66710 · Accounting Fees | | 242.00 | 15,586.76 |
| Check | 08/20/2025 ACH | | GoToPremium Finance | | DR - New Mexico, SC | √ | 63300 · Insurance Expense | | 198.57 | 15,388.19 |
| Check | 08/20/2025 ACH | | GoToPremium Finance | | DR - New Mexico, SC | √ | 63300 · Insurance Expense | | 88.08 | 15,300.11 |
| Deposit | 08/21/2025 | | Finix CC Settlement | finix | | √ | -SPLIT- | 5,000.00 | | 20,300.11 |
| Check | 08/21/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 45.00 | 20,255.11 |
| Check | 08/21/2025 | | GoToPremium Finance | ORIG ID:8460496824 DESC DATE: | | √ | 63300 · Insurance Expense | | 198.57 | 20,056.54 |
| Check | 08/21/2025 | | Corporate Filings LLC | 6 WY    08/19 | | √ | 66710 · Accounting Fees | | 99.00 | 19,957.54 |
| Check | 08/22/2025 | | AnazaoHealth | 08/21 | | √ | 52100 · Medications | | 37.42 | 19,910.64 |
| Deposit | 08/22/2025 | | Finix CC Settlement | finix | | √ | 12000 · Undeposited Funds | 825.00 | | 20,735.64 |
| Check | 08/22/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 0.54 | 20,735.10 |
| Check | 08/22/2025 | | GoToPremium Finance | ORIG ID:8460496824 DESC DATE: | | √ | 63300 · Insurance Expense | | 88.08 | 20,647.02 |
| Check | 08/25/2025 | | PharmaLink Inc | 10 NC    08/22 | | √ | 52100 · Medications | | 490.00 | 20,157.02 |
| Deposit | 08/25/2025 | | Finix CC Settlement | finix | | √ | -SPLIT- | 3,680.00 | | 23,837.02 |
| Check | 08/25/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 133.51 | 23,703.51 |
| Bill Pmt -Check | 08/25/2025 | | McKesson | Memo:80 VA    08/25 | | √ | 20000 · Accounts Payable | | 845.77 | 22,857.74 |
| Bill Pmt -Check | 08/25/2025 | | McKesson | Memo:80 VA    08/25 | | √ | 20000 · Accounts Payable | | 19.19 | 22,838.55 |
| Bill Pmt -Check | 08/25/2025 | | McKesson | Memo:80 VA    08/25 | | √ | 20000 · Accounts Payable | | 71.97 | 22,766.58 |
| Deposit | 08/25/2025 | | | Memo:ransaction#: 25955664454 Payee:Online Clinic - ABQ | | √ | 10456 · Chase - Clinic x8650 | 81.90 | | 22,684.68 |
| Check | 08/26/2025 | | SEO Local | 08/22 | | √ | 60000 · Advertising and Promotion | | 699.00 | 21,985.68 |
| Check | 08/26/2025 | | USPS | DC    08/25 | | √ | 66500 · Postage and Delivery | | 4.74 | 21,980.94 |
| Deposit | 08/26/2025 | | Finix CC Settlement | finix | | √ | 12000 · Undeposited Funds | 180.00 | | 22,160.94 |
| Deposit | 08/26/2025 | | | equity | | √ | -SPLIT- | 0.00 | | 22,160.94 |
| Check | 08/26/2025 | | Olympia Pharmacy | 68 FL    08/25 | | √ | 12550 · Due from NuMale ABQ | | 474.28 | 21,686.66 |
| Check | 08/26/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 14.01 | 21,672.65 |
| Transfer | 08/26/2025 | | | Funds Transfer | DR - New Mexico, SC | √ | 10500 · Cash Drawer | 1,022.40 | | 22,695.05 |
| Deposit | 08/26/2025 | | | Memo:ransaction#: 25987980689 Payee:Online Clinic - ABQ | | √ | 10456 · Chase - Clinic x8650 | 150.68 | | 22,544.37 |
| Check | 08/27/2025 | | USPS | DC    08/26 | | √ | 66500 · Postage and Delivery | | 4.74 | 22,539.63 |
| Check | 08/27/2025 | | USPS | DC    08/26 | | √ | 66500 · Postage and Delivery | | 4.74 | 22,534.89 |
| Deposit | 08/27/2025 | | Finix CC Settlement | finix | | √ | 12000 · Undeposited Funds | 2,700.00 | | 25,234.89 |
| Deposit | 08/27/2025 | | | equity corp | | √ | -SPLIT- | 0.00 | | 25,234.89 |
| Check | 08/27/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 92.09 | 25,142.80 |

**NuMale New Mexico SC**
**Cash Disbursements & Receipts**
As of August 31, 2025

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 08/27/2025 | | Wells Pharmacy Network LLC | 74 FL   08/26 | | √ | 52100 · Medications | | 177.90 | 24,964.90 |
| Check | 08/27/2025 | | Wells Pharmacy Network LLC | 74 FL   08/26 | | √ | 52100 · Medications | | 2,912.35 | 22,052.55 |
| Check | 08/28/2025 | | Qualgen | 08/27 | | √ | 52250 · Pellet Expense | | 102.00 | 21,950.55 |
| Check | 08/28/2025 | | PharmaLink Inc | 10 NC   08/25 | | √ | 52100 · Medications | | 660.00 | 21,290.55 |
| Check | 08/28/2025 | | PharmaLink Inc | 10 NC   08/26 | | √ | 52100 · Medications | | 80.00 | 21,210.55 |
| Deposit | 08/28/2025 | | Finix CC Settlement | finix | | √ | -SPLIT- | 3,462.33 | | 24,672.88 |
| Check | 08/28/2025 | | | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 3.53 | 24,669.35 |
| Deposit | 08/29/2025 | | Finix CC Settlement | finix | | √ | -SPLIT- | 1,305.66 | | 25,975.01 |
| Check | 08/29/2025 | | | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 74.93 | 25,900.08 |
| Total 10455 · Chase - DR x5253 | | | | | | | | 67,888.56 | 62,047.55 | 25,900.08 |
| **10500 · Cash Drawer** | | | | | | | | | | **420.00** |
| Deposit | 08/13/2025 | | | Deposit | | √ | 12000 · Undeposited Funds | 79.00 | | 499.00 |
| Deposit | 08/20/2025 | | | Deposit | | √ | 12000 · Undeposited Funds | 79.00 | | 578.00 |
| Deposit | 08/25/2025 | | | Deposit | | √ | 12000 · Undeposited Funds | 700.00 | | 1,278.00 |
| Transfer | 08/26/2025 | | | Funds Transfer Payee:DEPOSIT  ID NUMBER 594117 | | √ | 10455 · Chase - DR x5253 | | 1,022.40 | 255.60 |
| Deposit | 08/29/2025 | | | Deposit | | √ | 12000 · Undeposited Funds | 180.00 | | 435.60 |
| Total 10500 · Cash Drawer | | | | | | | | 1,038.00 | 1,022.40 | 435.60 |
| **TOTAL** | | | | | | | | **68,926.56** | **63,069.95** | **26,335.68** |

**NuMale New Mexico SC**
# Balance Sheet by Class
**As of August 31, 2025**

|  | DR - New Mexico, SC |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10455 · Chase - DR x5253 | 25,900.08 |
| 10500 · Cash Drawer | 435.60 |
| **Total Checking/Savings** | 26,335.68 |
| **Accounts Receivable** | |
| 11000 · Accounts Receivable | 83,068.43 |
| **Total Accounts Receivable** | 83,068.43 |
| **Other Current Assets** | |
| 11500 · AR NMNM Mngt Fee | 0.00 |
| 10997 · UCC Lien - Pt Financing Loans | 2,070.25 |
| 10998 · Fox Funding Lien - NuMale Corp | 6,879.00 |
| 12550 · Due from NuMale ABQ | 4,977.06 |
| 12205 · Prepaid Expenses | |
| 12210 · Prepaid Rent | 0.00 |
| **Total 12205 · Prepaid Expenses** | 0.00 |
| **Total Other Current Assets** | 13,926.31 |
| **Total Current Assets** | 123,330.42 |
| **Fixed Assets** | |
| 15000 · Furniture and Equipment | 0.00 |
| 15900 · Leasehold Improvements | 0.00 |
| 16100 · Medical Equipment | 0.00 |
| 17000 · Accumulated Depreciation | 0.00 |
| **Total Fixed Assets** | 0.00 |
| **Other Assets** | |
| 12500 · Due from NuMale Clinics | |
| 12540 · Due from NuMale Wisconsin GB SC | 2,075.25 |
| 12532 · Due from Charlotte | 0.00 |
| 12533 · Due from North Carolina | 4,780.61 |
| 12515 · Due from Denver | 0.00 |
| 12511 · Due from NuMedical SC | 12,500.00 |
| 12510 · Due from Milwaukee | 0.00 |
| 12501 · Due from NM Corp | 43,714.96 |
| 12506 · Due from Feliciano NuMale Nevad | 3,915.45 |
| **Total 12500 · Due from NuMale Clinics** | 66,986.27 |
| 18800 · Precomputed Interest on Loan | 35,606.94 |
| **Total Other Assets** | 102,593.21 |
| **TOTAL ASSETS** | **225,923.63** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 13,155.75 |
| **Total Accounts Payable** | 13,155.75 |
| **Other Current Liabilities** | |
| 23499 · Due to Clinics | |
| 23510 · Due to NM Corporation | 9,589.81 |
| 23505 · Due to NuMale Colorado | 2,000.00 |
| 23518 · Due to Skokie | 0.00 |
| **Total 23499 · Due to Clinics** | 11,589.81 |
| 24606 · LCF Purchase Agreement | 108,273.47 |
| 23775 · Judgement Payable | 412,115,422.00 |
| **Total Other Current Liabilities** | 412,235,285.28 |
| **Total Current Liabilities** | 412,248,441.03 |

**NuMale New Mexico SC**
**Balance Sheet by Class**
As of August 31, 2025

| | DR - New Mexico, SC |
|---|---|
| **Total Liabilities** | 412,248,441.03 |
| **Equity** | |
| **30050 · Capital Stock** | 100.00 |
| **30100 · Equity - Dr. Feliciano** | |
| **30105 · Equity - Dr. Feliciano** | (861.12) |
| **Total 30100 · Equity - Dr. Feliciano** | (861.12) |
| **30200 · Equity - Numale Corporation** | |
| **30205 · Equity - NMC** | 0.00 |
| **Total 30200 · Equity - Numale Corporation** | 0.00 |
| **32000 · Retained Earnings** | (412,091,131.35) |
| **Net Income** | 69,375.07 |
| **Total Equity** | (412,022,517.40) |
| **TOTAL LIABILITIES & EQUITY** | 225,923.63 |

**NuMale New Mexico SC**
## Profit & Loss by Class
**August 2025**

|  | DR - New Mexico, SC |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **40000 · Clinical Patient Income** | |
| **41000 · NuMale Medical Center** | |
| 41100 · E.D. | 13,600.00 |
| 41200 · TRT | 53,600.00 |
| 41700 · Weight Loss Program | 2,500.00 |
| 41800 · Office Visits | 732.00 |
| 41990 · Meds,Supplies,Misc Procedures | 1,200.00 |
| 41998 · Shipping Income | 45.00 |
| 41999 · Discount | (179.00) |
| Total 41000 · NuMale Medical Center | 71,498.00 |
| Total 40000 · Clinical Patient Income | 71,498.00 |
| **Total Income** | 71,498.00 |
| **Cost of Goods Sold** | |
| 52100 · Medications | 0.00 |
| 52250 · Pellet Expense | 0.00 |
| 52300 · TOSOH Expense | 0.00 |
| 52400 · Outsourced Lab Fees | 0.00 |
| 53000 · Patient Financing Fees | 2,429.57 |
| **Total COGS** | 2,429.57 |
| **Gross Profit** | 69,068.43 |
| **Expense** | |
| 60000 · Advertising and Promotion | 699.00 |
| 60400 · Bank Service Charges | 0.00 |
| 61800 · Copier Expense | 0.00 |
| 62200 · Credit Card Discount Fees | 1,422.11 |
| 63300 · Insurance Expense | 286.65 |
| 64450 · Medical Subscriptions & Svcs | 321.80 |
| 64900 · Office Expense | 0.00 |
| 66000 · Payroll Expenses | |
| 66010 · Gross Payroll | 10,822.62 |
| 66060 · Payroll Tax Expense | 1,375.14 |
| 66070 · Payroll Processing Fees | 0.00 |
| Total 66000 · Payroll Expenses | 12,197.76 |
| 66500 · Postage and Delivery | 0.00 |
| 66700 · Professional Fees | |
| 66710 · Accounting Fees | 341.00 |
| Total 66700 · Professional Fees | 341.00 |
| 67100 · Rent/CAM Expense | 4,426.30 |
| **Total Expense** | 19,694.62 |
| **Net Ordinary Income** | 49,373.81 |
| **Net Income** | **49,373.81** |

**NuMale Albuquerque LLC / NuMale New Mexico SC**
**A/P Aging Summary**
As of August 31, 2025

7:34 PM<br>10/22/2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 210 | 211 - 240 | 241 - 270 | 271 - 300 | 301 - 330 | 331 - 360 | > 360 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADT Security | 0.00 | 61.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.06 |
| Aztec Mechanical Inc. | 190.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.45 |
| Cardinal Health | 0.00 | 0.00 | 0.00 | 839.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 839.55 |
| Carie Boyd's Prescription Shop | 225.00 | 0.00 | 180.00 | 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,430.00 |
| Century Link | 0.00 | 64.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.03 |
| Comcast Business | 0.00 | 321.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 321.76 |
| CT Corporation | 0.00 | 0.00 | 547.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 547.49 |
| Culligan | 61.10 | 0.00 | 51.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113.03 |
| Empower Pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 108.72 | 0.00 | 141.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 409.62 |
| Finix Billing | 675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| JDJ Hotel Investment LLC | 4,426.30 | 0.00 | 6,608.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,034.42 |
| KMA Bodilly CPA SC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.50 | 1,554.50 | 0.00 | 3,305.00 |
| McKesson | 33.65 | 0.00 | 3,740.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,773.90 |
| New Mexico Gas Company | 0.00 | 36.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.40 |
| NuMale Albuquerque LLC - Mngt Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.10 |
| Numale Corp. | 0.00 | 0.00 | 1,164.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,814.44 | 9,450.00 | 0.00 | 0.00 | 0.00 | 16,429.30 |
| NuMale Corporation (New Mexico AP) | 0.00 | 0.00 | 5,877.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,877.86 |
| PNM Energy | 386.80 | 409.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 796.07 |
| Quest Diagnostics | 578.42 | 158.28 | 176.56 | 264.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,177.87 |
| Stericycle, Inc. | 0.00 | 373.82 | 373.82 | 373.82 | 373.82 | 0.00 | 356.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,851.30 |
| Terminix (Pest Defense Solution) | 0.00 | 123.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.51 |
| TOSOH Bioscience, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,291.50 | 1,291.50 | 1,291.50 | 0.00 | 0.00 | 2,634.65 | 1,291.50 | 0.00 | 0.00 | 0.00 | 7,800.65 |
| **TOTAL** | **6,576.72** | **1,548.13** | **18,720.89** | **3,502.98** | **1,665.32** | **1,291.50** | **1,807.12** | **2,412.82** | **0.00** | **8,590.39** | **10,741.50** | **1,750.50** | **1,554.50** | **0.00** | **60,162.37** |

**NuMale New Mexico SC**
**A/P Aging Summary**
As of August 31, 2025

7:35 PM<br>10/22/2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 210 | 211 - 240 | 241 - 270 | 271 - 300 | 301 - 330 | 331 - 360 | > 360 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CT Corporation | 0.00 | 0.00 | 547.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 547.49 |
| JDJ Hotel Investment LLC | 4,426.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,426.30 |
| NuMale Albuquerque LLC - Mngt Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.10 |
| NuMale Corporation (New Mexico AP) | 0.00 | 0.00 | 5,877.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,877.86 |
| **TOTAL** | **4,426.30** | **0.00** | **6,425.35** | **0.00** | **0.00** | **0.00** | **0.00** | **2,304.10** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **13,155.75** |

**NuMale Albuquerque LLC**
**A/P Aging Summary**
As of August 31, 2025

7:36 PM<br>10/22/2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 210 | 211 - 240 | 241 - 270 | 271 - 300 | 301 - 330 | 331 - 360 | > 360 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADT Security | 0.00 | 61.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.06 |
| Aztec Mechanical Inc. | 190.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.45 |
| Cardinal Health | 0.00 | 0.00 | 0.00 | 839.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 839.55 |
| Carie Boyd's Prescription Shop | 225.00 | 0.00 | 180.00 | 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,430.00 |
| Century Link | 0.00 | 64.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.03 |

**NuMale Albuquerque LLC / NuMale New Mexico SC**
**A/P Aging Summary**
As of August 31, 2025

7:34 PM
10/22/2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 210 | 211 - 240 | 241 - 270 | 271 - 300 | 301 - 330 | 331 - 360 | > 360 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comcast Business | 0.00 | 321.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 321.76 |
| Culligan | 61.10 | 0.00 | 51.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113.03 |
| Empower Pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 108.72 | 0.00 | 141.30 | 0.00 | 0.00 | 0.00 | 0.00 | 409.62 |
| Finix Billing | 675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| JDJ Hotel Investment LLC | 0.00 | 0.00 | 6,608.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,608.12 |
| KMA Bodily CPA SC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.50 | 1,554.50 | 0.00 | 3,305.00 |
| McKesson | 33.65 | 0.00 | 3,740.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,773.90 |
| New Mexico Gas Company | 0.00 | 36.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.40 |
| Numale Corp. | 0.00 | 0.00 | 1,164.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,814.44 | 9,450.00 | 0.00 | 0.00 | 0.00 | 16,429.30 |
| PNM Energy | 0.00 | 409.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 409.27 |
| Quest Diagnostics | 0.00 | 0.00 | 176.56 | 264.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 441.17 |
| Stericycle, Inc. | 0.00 | 373.82 | 373.82 | 373.82 | 373.82 | 0.00 | 356.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,851.30 |
| Terminix (Pest Defense Solution) | 0.00 | 123.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.51 |
| TOSOH Bioscience, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,291.50 | 1,291.50 | 1,291.50 | 0.00 | 0.00 | 2,634.65 | 1,291.50 | 0.00 | 0.00 | 0.00 | 7,800.65 |
| **TOTAL** | **1,185.20** | **1,389.85** | **12,295.54** | **3,502.98** | **1,665.32** | **1,291.50** | **1,807.12** | **108.72** | **0.00** | **8,590.39** | **10,741.50** | **1,750.50** | **1,554.50** | **0.00** | **45,883.12** |

**NuMale Albuquerque LLC / NuMale New Mexico SC**
**A/R Aging Summary**
**As of August 31, 2025**

| Months 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 679.14 | 679.14 |
| 0.00 | 0.00 | 0.00 | 0.00 | 316.69 | 316.69 |
| 0.00 | 0.00 | 0.00 | 0.00 | 330.00 | 330.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,900.00 | 4,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,312.50 | 1,312.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,499.00 | 2,499.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 750.01 | 0.00 | 0.00 | 0.00 | 958.34 | 1,708.35 |
| 1,250.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 |
| 375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,269.33 | 3,269.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,999.00 | 1,999.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| 1,325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,325.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,650.01 | 1,650.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| 1,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 804.01 | 804.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,458.34 | 1,458.34 |
| 375.02 | 0.00 | 0.00 | 0.00 | 0.00 | 375.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 1,150.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,217.00 | 1,217.00 |
| 3,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 208.36 | 0.00 | 0.00 | 0.00 | 0.00 | 208.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,280.00 | 1,280.00 |
| 625.02 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 |
| 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| 1,055.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 899.00 | 899.00 |
| 1,250.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 |
| 900.01 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 847.88 | 847.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,980.00 | 1,980.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 832.00 | 832.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 833.35 | 833.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 799.60 | 799.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,037.67 | 1,037.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 368.00 | 368.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,032.00 | 3,032.00 |
| 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 246.00 | 246.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,177.50 | 2,177.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 412.00 | 412.00 |
| 625.02 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| 999.99 | 0.00 | 0.00 | 0.00 | 0.00 | 999.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| 416.69 | 0.00 | 0.00 | 0.00 | 0.00 | 416.69 |
| 1,575.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,168.00 | 1,168.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 433.36 | 433.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 1,250.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 |

**NuMale Albuquerque LLC / NuMale New Mexico SC**
**A/R Aging Summary**
**As of August 31, 2025**

| | Months 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,033.34 | 3,033.34 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 33.37 | 33.37 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 416.69 | 416.69 |
| | 533.31 | 0.00 | 0.00 | 0.00 | 0.00 | 533.31 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 | 1,666.67 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 399.99 | 399.99 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,686.28 | 2,686.28 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| | 625.02 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 733.34 | 733.34 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 700.01 | 700.01 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.00 | 1,666.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,622.40 | 1,622.40 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 5,200.00 | 5,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 817.59 | 817.59 |
| | 555.56 | 0.00 | 0.00 | 0.00 | 0.00 | 555.56 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,267.00 | 1,267.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,725.00 | 1,725.00 |
| | 1,446.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,446.67 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| | 1,041.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 |
| | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 |
| | 977.78 | 0.00 | 0.00 | 0.00 | 0.00 | 977.78 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | 2,000.01 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.01 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 414.01 | 414.01 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | 1,041.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| | 833.35 | 0.00 | 0.00 | 0.00 | 0.00 | 833.35 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 439.94 | 439.94 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 912.00 | 912.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 166.70 | 166.70 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 1,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,553.33 | 2,553.33 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.00 | 1,666.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 1,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,355.55 | 1,355.55 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 208.36 | 208.36 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 5,397.53 | 5,397.53 |
| | 450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,450.01 | 2,450.01 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,150.00 | 4,150.00 |

**NuMale Albuquerque LLC / NuMale New Mexico SC**
**A/R Aging Summary**
**As of August 31, 2025**

| Months 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 | 1,041.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 778.25 | 778.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 411.14 | 411.14 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 1,620.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 397.33 | 397.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 1,416.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,416.66 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,275.98 | 2,275.98 |
| 1,875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 999.00 | 999.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 991.68 | 991.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 872.38 | 872.38 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,020.82 | 1,020.82 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 | 1,250.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,470.52 | 2,470.52 |
| 275.00 | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 | 1,666.67 |
| 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,555.00 | 1,555.00 |
| 1,041.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 |
| 833.32 | 0.00 | 0.00 | 0.00 | 0.00 | 833.32 |
| 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,510.96 | 5,510.96 |
| 208.36 | 0.00 | 0.00 | 0.00 | 0.00 | 208.36 |
| 1,458.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,458.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 | 1,041.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 3,150.00 |
| 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 288.92 | 288.92 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,600.01 | 2,600.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,166.00 | 1,166.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 999.99 | 0.00 | 0.00 | 0.00 | 0.00 | 999.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 | 1,245.00 |
| 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,175.00 | 1,175.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 672.96 | 672.96 |
| 0.00 | 0.00 | 0.00 | 0.00 | 665.00 | 665.00 |
| 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| 583.31 | 0.00 | 0.00 | 0.00 | 0.00 | 583.31 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 | 1,250.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 326.03 | 326.03 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,659.59 | 2,659.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 6,449.00 | 6,449.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,153.00 | 2,153.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 833.35 | 833.35 |
| 416.69 | 0.00 | 0.00 | 0.00 | 0.00 | 416.69 |
| 0.00 | 0.00 | 0.00 | 0.00 | 972.00 | 972.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 499.98 | 0.00 | 0.00 | 0.00 | 0.00 | 499.98 |
| 165.48 | 0.00 | 0.00 | 0.00 | 0.00 | 165.48 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,282.19 | 2,282.19 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 175.93 | 175.93 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| 208.36 | 0.00 | 0.00 | 0.00 | 0.00 | 208.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |

**NuMale Albuquerque LLC / NuMale New Mexico SC**
**A/R Aging Summary**
**As of August 31, 2025**

| | Months 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 888.00 | 888.00 |
| | 2,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,575.98 | 2,575.98 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,332.00 | 1,332.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 392.38 | 392.38 |
| | 1,111.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,111.12 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,975.02 | 1,975.02 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,520.00 | 1,520.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 | 2,520.00 |
| | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 416.69 | 416.69 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,791.56 | 2,791.56 |
| | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 1,458.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,458.34 |
| | 1,250.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,065.00 | 1,065.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,668.80 | 3,668.80 |
| | 1,477.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 |
| | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 948.41 | 948.41 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| | 2,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 |
| | 1,875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 279.00 | 279.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,697.40 | 2,697.40 |
| | 625.02 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 416.69 | 416.69 |
| | 1,228.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,228.12 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 111.00 | 111.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,937.59 | 3,937.59 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 208.36 | 208.36 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 556.60 | 556.60 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 4,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.00 | 1,333.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 666.67 | 666.67 |
| | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 777.92 | 777.92 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 3,150.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 833.35 | 833.35 |
| **TOTAL** | $ 83,068.43 | $ 1,125.00 | $ 1,125.00 | $ - | $ 370,693.44 | $ 456,011.87 |

| | | |
|---|---|---|
| **NuMale New Mexico SC** | $ | 83,068.43 |
| **NuMale Albuquerque LLC** | | 372,943.44 |
| | $ | 456,011.87 |

**Note:**
The Collectability of accounts receivable has not been fully evaluated.

### NuMale Albuquerque LLC / NuMale
# Reconciliation Summary
**10455 · Chase - DR x5253, Period Ending 0**

**7:38 PM**
**10/22/2025**

|  | Aug 29, 25 |
|---|---|
| **Beginning Balance** | 12,709.07 |
| **Cleared Transactions** |  |
| **Checks and Payments - 61 items** | (61,760.90) |
| **Deposits and Credits - 22 items** | 70,470.57 |
| **Total Cleared Transactions** | 8,709.67 |
| **Cleared Balance** | **21,418.74** |
| **Uncleared Transactions** |  |
| **Checks and Payments - 2 items** | (286.65) |
| **Deposits and Credits - 8 items** | 4,767.99 |
| **Total Uncleared Transactions** | 4,481.34 |
| **Register Balance as of 08/29/2025** | **25,900.08** |
| **New Transactions** |  |
| **Checks and Payments - 2 items** | (286.65) |
| **Deposits and Credits - 9 items** | 23,671.38 |
| **Total New Transactions** | 23,384.73 |
| **Ending Balance** | **49,284.81** |

# NuMale Albuquerque LLC / NuMale New Mexico SC
## Reconciliation Detail
### 10455 · Chase - DR x5253, Period Ending 08/29/2025

7:39 PM
10/22/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 12,709.07 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 61 items** | | | | | | |
| Check | 08/07/2025 | | Paylocity - Direct Deposits | √ | (8,610.73) | (8,610.73) |
| Check | 08/07/2025 | | Numale Corporation | √ | (5,826.56) | (14,437.29) |
| Check | 08/12/2025 | | Olympia Pharmacy | √ | (906.55) | (15,343.84) |
| Check | 08/12/2025 | | Finix CC Settlement | √ | (175.30) | (15,519.14) |
| Check | 08/13/2025 | | Qualgen | √ | (2,212.50) | (17,731.64) |
| Bill Pmt -Check | 08/13/2025 | | Wells Pharmacy Network LLC | √ | (979.00) | (18,710.64) |
| Check | 08/13/2025 | | Olympia Pharmacy | √ | (462.45) | (19,173.09) |
| Check | 08/13/2025 | | AnazaoHealth | √ | (249.25) | (19,422.34) |
| Check | 08/14/2025 | | Wyoming Office Park, LLC | √ | (4,927.68) | (24,350.02) |
| Check | 08/14/2025 | | Numale Corporation | √ | (3,212.77) | (27,562.79) |
| Check | 08/14/2025 | | Finix CC Settlement | √ | (160.48) | (27,723.27) |
| Check | 08/14/2025 | | Finix CC Settlement | √ | (94.96) | (27,818.23) |
| Check | 08/14/2025 | | Finix CC Settlement | √ | (66.13) | (27,884.36) |
| Check | 08/14/2025 | | Amazon.com | √ | (51.65) | (27,936.01) |
| Check | 08/14/2025 | | Finix CC Settlement | √ | (42.94) | (27,978.95) |
| Check | 08/14/2025 | | Finix CC Settlement | √ | (41.97) | (28,020.92) |
| Check | 08/14/2025 | | Amazon.com | √ | (35.74) | (28,056.66) |
| Check | 08/14/2025 | | Finix CC Settlement | √ | (5.98) | (28,062.64) |
| Check | 08/14/2025 | | Finix CC Settlement | √ | (2.09) | (28,064.73) |
| Check | 08/18/2025 | | Wells Pharmacy Network LLC | √ | (393.70) | (28,458.43) |
| Check | 08/18/2025 | | Finix CC Settlement | √ | (75.37) | (28,533.80) |
| Check | 08/18/2025 | | Amazon.com | √ | (53.80) | (28,587.60) |
| Check | 08/18/2025 | | Amazon.com | √ | (45.74) | (28,633.34) |
| Check | 08/19/2025 | | Numale Corporation | √ | (13,379.06) | (42,012.40) |
| Check | 08/19/2025 | | Numale Corporation | √ | (7,350.89) | (49,363.29) |
| Check | 08/19/2025 | | RepeatMD | √ | (321.80) | (49,685.09) |
| Check | 08/19/2025 | | Finix CC Settlement | √ | (299.06) | (49,984.15) |
| Check | 08/20/2025 | | Qualgen | √ | (2,741.50) | (52,725.65) |
| Check | 08/20/2025 | | Olympia Pharmacy | √ | (1,021.11) | (53,746.76) |
| Check | 08/20/2025 | | Corporate Filings LLC | √ | (242.00) | (53,988.76) |
| Check | 08/20/2025 ACH | | GoToPremium Finance | | (198.57) | (54,187.33) |
| Check | 08/20/2025 | | Olympia Pharmacy | √ | (102.50) | (54,289.83) |
| Check | 08/20/2025 | | Finix CC Settlement | √ | (55.69) | (54,345.52) |
| Check | 08/20/2025 | | Finix CC Settlement | √ | (38.53) | (54,384.05) |
| Check | 08/21/2025 | | Corporate Filings LLC | √ | (99.00) | (54,483.05) |
| Check | 08/21/2025 | | Finix CC Settlement | √ | (45.00) | (54,528.05) |
| Check | 08/22/2025 | | GoToPremium Finance | √ | (88.08) | (54,616.13) |
| Check | 08/22/2025 | | AnazaoHealth | √ | (37.42) | (54,653.55) |
| Check | 08/22/2025 | | USPS | √ | (9.48) | (54,663.03) |

## NuMale Albuquerque LLC / NuMale New Mexico SC
# Reconciliation Detail

**10455 · Chase - DR x5253, Period Ending 08/29/2025**

7:39 PM

10/22/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/22/2025 | | Finix CC Settlement | √ | (0.54) | (54,663.57) |
| Bill Pmt -Check | 08/25/2025 | | McKesson | √ | (845.77) | (55,509.34) |
| Check | 08/25/2025 | | SEO Local | √ | (699.00) | (56,208.34) |
| Check | 08/25/2025 | | PharmaLink Inc | √ | (490.00) | (56,698.34) |
| Check | 08/25/2025 | | Finix CC Settlement | √ | (133.51) | (56,831.85) |
| Deposit | 08/25/2025 | | | √ | (81.90) | (56,913.75) |
| Bill Pmt -Check | 08/25/2025 | | McKesson | √ | (71.97) | (56,985.72) |
| Bill Pmt -Check | 08/25/2025 | | McKesson | √ | (19.19) | (57,004.91) |
| Check | 08/26/2025 | | Olympia Pharmacy | √ | (474.28) | (57,479.19) |
| Deposit | 08/26/2025 | | | √ | (150.68) | (57,629.87) |
| Check | 08/26/2025 | | Finix CC Settlement | √ | (14.01) | (57,643.88) |
| Check | 08/26/2025 | | USPS | √ | (4.74) | (57,648.62) |
| Check | 08/27/2025 | | Wells Pharmacy Network LLC | √ | (2,912.35) | (60,560.97) |
| Check | 08/27/2025 | | Wells Pharmacy Network LLC | √ | (177.90) | (60,738.87) |
| Check | 08/27/2025 | | Finix CC Settlement | √ | (92.09) | (60,830.96) |
| Check | 08/27/2025 | | USPS | √ | (4.74) | (60,835.70) |
| Check | 08/27/2025 | | USPS | √ | (4.74) | (60,840.44) |
| Check | 08/28/2025 | | PharmaLink Inc | √ | (660.00) | (61,500.44) |
| Check | 08/28/2025 | | Qualgen | √ | (102.00) | (61,602.44) |
| Check | 08/28/2025 | | PharmaLink Inc | √ | (80.00) | (61,682.44) |
| Check | 08/28/2025 | | | √ | (3.53) | (61,685.97) |
| Check | 08/29/2025 | | | √ | (74.93) | (61,760.90) |
| Total Checks and Payments | | | | | (61,760.90) | (61,760.90) |
| **Deposits and Credits - 22 items** | | | | | | |
| Deposit | 07/29/2025 | | Finix CC Settlement | √ | 3,950.00 | 3,950.00 |
| Deposit | 07/30/2025 | | Finix CC Settlement | √ | 2,500.00 | 6,450.00 |
| Deposit | 07/31/2025 | | Finix CC Settlement | √ | 900.00 | 7,350.00 |
| Deposit | 08/01/2025 | | Finix CC Settlement | √ | 7,372.18 | 14,722.18 |
| Deposit | 08/04/2025 | | Finix CC Settlement | √ | 6,680.00 | 21,402.18 |
| Check | 08/06/2025 | | | √ | 1,892.88 | 23,295.06 |
| Deposit | 08/07/2025 | | Finix CC Settlement | √ | 2,579.00 | 25,874.06 |
| Deposit | 08/08/2025 | | Finix CC Settlement | √ | 7,225.00 | 33,099.06 |
| Deposit | 08/11/2025 | | Numale Corporation | √ | 500.00 | 33,599.06 |
| Deposit | 08/11/2025 | | Numale Corporation | √ | 1,000.00 | 34,599.06 |
| Deposit | 08/12/2025 | | Finix CC Settlement | √ | 287.33 | 34,886.39 |
| Deposit | 08/14/2025 | | Finix CC Settlement | √ | 4,500.00 | 39,386.39 |
| Deposit | 08/15/2025 | | Finix CC Settlement | √ | 12,272.78 | 51,659.17 |
| Deposit | 08/18/2025 | | Finix CC Settlement | √ | 2,825.00 | 54,484.17 |
| Deposit | 08/19/2025 | | Finix CC Settlement | √ | 2,500.00 | 56,984.17 |
| Deposit | 08/20/2025 | | Finix CC Settlement | √ | 79.00 | 57,063.17 |
| Deposit | 08/21/2025 | | Finix CC Settlement | √ | 5,000.00 | 62,063.17 |
| Deposit | 08/22/2025 | | Finix CC Settlement | √ | 825.00 | 62,888.17 |

# NuMale Albuquerque LLC / NuMale New Mexico SC

**7:39 PM**

## Reconciliation Detail

**10/22/2025**

### 10455 · Chase - DR x5253, Period Ending 08/29/2025

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | Deposit | 08/25/2025 | | Finix CC Settlement | √ | 3,680.00 | 66,568.17 |
| | Deposit | 08/26/2025 | | Finix CC Settlement | √ | 180.00 | 66,748.17 |
| | Transfer | 08/26/2025 | | | √ | 1,022.40 | 67,770.57 |
| | Deposit | 08/27/2025 | | Finix CC Settlement | √ | 2,700.00 | 70,470.57 |
| Total Deposits and Credits | | | | | | 70,470.57 | 70,470.57 |
| Total Cleared Transactions | | | | | | 8,709.67 | 8,709.67 |
| Cleared Balance | | | | | | 8,709.67 | 21,418.74 |
| **Uncleared Transactions** | | | | | | | |
| **Checks and Payments - 2 items** | | | | | | | |
| | Check | 08/20/2025 | ACH | GoToPremium Finance | | (88.08) | (88.08) |
| | Check | 08/21/2025 | | GoToPremium Finance | | (198.57) | (286.65) |
| Total Checks and Payments | | | | | | (286.65) | (286.65) |
| **Deposits and Credits - 8 items** | | | | | | | |
| | Deposit | 08/05/2025 | | | √ | 0.00 | 0.00 |
| | Deposit | 08/05/2025 | | | √ | 0.00 | 0.00 |
| | Deposit | 08/05/2025 | | | √ | 0.00 | 0.00 |
| | Deposit | 08/12/2025 | | | √ | 0.00 | 0.00 |
| | Deposit | 08/26/2025 | | | √ | 0.00 | 0.00 |
| | Deposit | 08/27/2025 | | | √ | 0.00 | 0.00 |
| | Deposit | 08/28/2025 | | Finix CC Settlement | √ | 3,462.33 | 3,462.33 |
| | Deposit | 08/29/2025 | | Finix CC Settlement | √ | 1,305.66 | 4,767.99 |
| Total Deposits and Credits | | | | | | 4,767.99 | 4,767.99 |
| Total Uncleared Transactions | | | | | | 4,481.34 | 4,481.34 |
| Register Balance as of 08/29/2025 | | | | | | 13,191.01 | 25,900.08 |
| **New Transactions** | | | | | | | |
| **Checks and Payments - 2 items** | | | | | | | |
| | Check | 10/20/2025 | ACH | GoToPremium Finance | | (198.57) | (198.57) |
| | Check | 10/20/2025 | ACH | GoToPremium Finance | | (88.08) | (286.65) |
| Total Checks and Payments | | | | | | (286.65) | (286.65) |
| **Deposits and Credits - 9 items** | | | | | | | |
| | Deposit | 10/01/2025 | | | | 180.00 | 180.00 |
| | Deposit | 10/01/2025 | | | | 2,650.00 | 2,830.00 |
| | Deposit | 10/02/2025 | | | | 2,133.38 | 4,963.38 |
| | Deposit | 10/03/2025 | | | | 1,041.67 | 6,005.05 |
| | Deposit | 10/06/2025 | | | | 2,345.00 | 8,350.05 |
| | Deposit | 10/07/2025 | | | | 79.00 | 8,429.05 |
| | Deposit | 10/09/2025 | | | | 5,500.00 | 13,929.05 |
| | Deposit | 10/10/2025 | | | | 9,117.33 | 23,046.38 |
| | Deposit | 10/13/2025 | | | | 625.00 | 23,671.38 |
| Total Deposits and Credits | | | | | | 23,671.38 | 23,671.38 |
| Total New Transactions | | | | | | 23,384.73 | 23,384.73 |
| **Ending Balance** | | | | | | **36,575.74** | **49,284.81** |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2025 through August 29, 2025

Account Number: ███████5253



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00354960 DRE 703 219 24225 NNNNNNNNNNN  1 000000000 64 0000

NUMALE NEW MEXICO, S.C.
DEBTOR-IN-POSSESSION CASE NO 25-10347
2600 N MAYFAIR RD STE 1140
WAUWATOSA WI 53226-1308

## How we treat third-party endorsed check deposits is changing

A third-party endorsed check is a check that was originally payable to another person/entity that you attempt to deposit or cash. Beginning September 1, 2025, we may not accept a third-party check for deposit or to cash or we may require verification of endorsements. If we refuse a deposit, we may return the check or provide a substitute check to you.

You can find this update in Section III. A. *Our rights and responsibilities for deposits*, within the Deposit Account Agreement at **chase.com/Business/Disclosures**.

If you have questions, please don't hesitate to contact us by calling the number on this statement.

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$12,709.07** |
| Deposits and Additions | 22 | 70,470.57 |
| ATM & Debit Card Withdrawals | 31 | -16,190.07 |
| Electronic Withdrawals | 30 | -45,570.83 |
| **Ending Balance** | **83** | **$21,418.74** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/06 | Online Transfer From Chk ...8650 Transaction#: 25756688843 | $1,892.88 |
| 08/11 | Online Transfer From Chk ...9865 Transaction#: 25812849995 | 1,000.00 |
| 08/11 | Online Transfer From Chk ...9865 Transaction#: 25812914577 | 500.00 |
| 08/12 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250811 CO Entry Descr:Settlementsec:CCD    Trace#:291471023586342 Eed:250812  Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2243586342Tc | 7,225.00 |



# DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD    Trace#:291471026447234 Eed:250814   Ind ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 2266447234Tc | 7,372.18 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD    Trace#:291471026447235 Eed:250814   Ind ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 2266447235Tc | 6,680.00 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD    Trace#:291471026447231 Eed:250814   Ind ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 2266447231Tc | 3,950.00 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD    Trace#:291471026447236 Eed:250814   Ind ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 2266447236Tc | 2,579.00 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD    Trace#:291471026447232 Eed:250814   Ind ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 2266447232Tc | 2,500.00 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD    Trace#:291471026447233 Eed:250814   Ind ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 2266447233Tc | 900.00 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD    Trace#:291471026389223 Eed:250814   Ind ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 2266389223Tc | 287.33 |
| 08/18 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250815 CO Entry Descr:Settlementsec:CCD    Trace#:291471024400975 Eed:250818   Ind ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 2304400975Tc | 4,500.00 |
| 08/19 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250818 CO Entry Descr:Settlementsec:CCD    Trace#:291471023276658 Eed:250819   Ind ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 2313276658Tc | 12,272.78 |
| 08/20 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250819 CO Entry Descr:Settlementsec:CCD    Trace#:291471028642405 Eed:250820   Ind ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 2328642405Tc | 2,825.00 |
| 08/21 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250820 CO Entry Descr:Settlementsec:CCD    Trace#:291471026355498 Eed:250821   Ind ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 2336355498Tc | 2,500.00 |
| 08/22 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250821 CO Entry Descr:Settlementsec:CCD    Trace#:291471023395579 Eed:250822   Ind ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 2343395579Tc | 79.00 |
| 08/25 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250822 CO Entry Descr:Settlementsec:CCD    Trace#:291471022745766 Eed:250825   Ind ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 2372745766Tc | 5,000.00 |
| 08/26 | Deposit    2129594117 | 1,022.40 |
| 08/26 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250825 CO Entry Descr:Settlementsec:CCD    Trace#:291471022707975 Eed:250826   Ind ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 2382707975Tc | 825.00 |
| 08/27 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250826 CO Entry Descr:Settlementsec:CCD    Trace#:291471027879980 Eed:250827   Ind ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 2397879980Tc | 3,680.00 |
| 08/28 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250827 CO Entry Descr:Settlementsec:CCD    Trace#:291471023025293 Eed:250828   Ind ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 2403025293Tc | 180.00 |
| 08/29 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250828 CO Entry Descr:Settlementsec:CCD    Trace#:291471024604765 Eed:250829   Ind ID:8B572F5D-Bde2-4        Ind Name:Numale New Mexico SC Trn: 2414604765Tc | 2,700.00 |

**Total Deposits and Additions** $70,470.57



August 01, 2025 through August 29, 2025

Account Number: ███████**5253**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/12 | Card Purchase | 08/11 Olympia Pharmaceutica 407-267-6468 FL Card 3290 | $906.55 |
| 08/13 | Card Purchase | 08/11 Anazaohealth 800-9954363 FL Card 3290 | 249.25 |
| 08/13 | Card Purchase | 08/12 Olympia Pharmaceutica 407-267-6468 FL Card 3290 | 462.45 |
| 08/13 | Card Purchase | 08/12 Wells Pharmacy Network 866-5062174 FL Card 3290 | 979.00 |
| 08/13 | Card Purchase | 08/12 Qualgen 405-5518216 OK Card 3290 | 2,212.50 |
| 08/14 | Card Purchase | 08/14 Amazon Mktpl*Ik07Q51 Amzn.Com/Bill WA Card 3290 | 35.74 |
| 08/14 | Card Purchase | 08/14 Amazon Mktpl*Sq82E5P Amzn.Com/Bill WA Card 3290 | 51.65 |
| 08/18 | Card Purchase | 08/15 Wells Pharmacy Networ 855-935-5779 FL Card 3290 | 393.70 |
| 08/18 | Card Purchase | 08/16 Amazon Mktpl*1L9Z33Q Amzn.Com/Bill WA Card 3290 | 45.74 |
| 08/18 | Card Purchase | 08/16 Amazon Mktpl*Mv54P5X Amzn.Com/Bill WA Card 3290 | 53.80 |
| 08/20 | Card Purchase | 08/18 Olympia Pharmaceutica 407-267-6468 FL Card 3290 | 102.50 |
| 08/20 | Card Purchase | 08/19 Olympia Pharmaceutica 407-267-6468 FL Card 3290 | 1,021.11 |
| 08/20 | Card Purchase | 08/19 Qualgen 405-5518216 OK Card 3290 | 2,741.50 |
| 08/20 | Card Purchase | 08/19 Corporate Filings Ll Corporatefili WY Card 3290 | 242.00 |
| 08/21 | Card Purchase | 08/19 Corporate Filings LLC 888-7898466 WY Card 3290 | 99.00 |
| 08/22 | Card Purchase | 08/21 Usps.Com Clicknship 800-344-7779 DC Card 3290 | 9.48 |
| 08/22 | Card Purchase | 08/21 Anazaohealth 800-9954363 FL Card 3290 | 37.42 |
| 08/25 | Card Purchase | 08/22 1Seolocal.US980R Seolocal.US UT Card 3290 | 699.00 |
| 08/25 | Card Purchase | 08/22 Pharmalink Pharmaceuti 919-3605310 NC Card 3290 | 490.00 |
| 08/26 | Card Purchase | 08/25 Olympia Pharmaceutica 407-267-6468 FL Card 3290 | 474.28 |
| 08/26 | Card Purchase | 08/25 Mckesson Medical Surg 800-453-5180 VA Card 3290 | 71.97 |
| 08/26 | Card Purchase | 08/25 Usps.Com Clicknship 800-344-7779 DC Card 3290 | 4.74 |
| 08/26 | Card Purchase | 08/25 Mckesson Medical Surg 800-453-5180 VA Card 3290 | 845.77 |
| 08/26 | Card Purchase | 08/25 Mckesson Medical Surg 800-453-5180 VA Card 3290 | 19.19 |
| 08/27 | Card Purchase | 08/26 Usps.Com Clicknship 800-344-7779 DC Card 3290 | 4.74 |
| 08/27 | Card Purchase | 08/26 Wells Pharmacy Network 866-5062174 FL Card 3290 | 177.90 |
| 08/27 | Card Purchase | 08/26 Wells Pharmacy Network 866-5062174 FL Card 3290 | 2,912.35 |
| 08/27 | Card Purchase | 08/26 Usps.Com Clicknship 800-344-7779 DC Card 3290 | 4.74 |
| 08/28 | Card Purchase | 08/25 Pharmalink Pharmaceuti 919-3605310 NC Card 3290 | 660.00 |
| 08/28 | Card Purchase | 08/26 Pharmalink Pharmaceuti 919-3605310 NC Card 3290 | 80.00 |
| 08/28 | Card Purchase | 08/27 Qualgen 405-5518216 OK Card 3290 | 102.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$16,190.07** |



## ATM & DEBIT CARD SUMMARY

Justin Reid Pulliam  Card 3290

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $16,190.07 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $16,190.07 |
| Total Card Deposits & Credits | $0.00 |



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/07 | 08/07 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: Companies 123504 And 123513/Time/16:58 Imad: 0807Mmqfmp2L020094 Trn: 3390625219Es | $8,610.73 |
| 08/07 | 08/07 Online Transfer To Chk ...9865 Transaction#: 25767816623 | 5,826.56 |
| 08/12 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250811 CO Entry Descr:Settlementsec:CCD   Trace#:291471023586336 Eed:250812   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2243586336Tc | 175.30 |
| 08/14 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026389225 Eed:250814   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2266389225Tc | 5.98 |
| 08/14 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447090 Eed:250814   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2266447090Tc | 160.48 |
| 08/14 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447091 Eed:250814   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2266447091Tc | 94.96 |
| 08/14 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447092 Eed:250814   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2266447092Tc | 66.13 |
| 08/14 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447087 Eed:250814   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2266447087Tc | 42.94 |
| 08/14 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447088 Eed:250814   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2266447088Tc | 41.97 |
| 08/14 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447089 Eed:250814   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2266447089Tc | 2.09 |
| 08/14 | 08/14 Online ACH Payment 11184046960 To Abqlandlord (_######5315) | 4,927.68 |
| 08/14 | 08/14 Online Transfer To Chk ...9865 Transaction#: 25849763601 | 3,212.77 |
| 08/18 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250815 CO Entry Descr:Settlementsec:CCD   Trace#:291471024400823 Eed:250818   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2304400823Tc | 75.37 |
| 08/19 | Orig CO Name:Repeatmd         Orig ID:4270465600 Desc Date:     CO Entry Descr:Repeatmd Sec:Web   Trace#:111000023194068 Eed:250819   Ind ID:St-W1Y1B2E4D6I7       Ind Name:Justin Pulliam Trn: 2313194068Tc | 321.80 |
| 08/19 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250818 CO Entry Descr:Settlementsec:CCD   Trace#:291471023276670 Eed:250819   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2313276670Tc | 299.06 |
| 08/19 | 08/19 Online Transfer To Chk ...9865 Transaction#: 25909479897 | 13,379.06 |
| 08/19 | 08/19 Online Transfer To Chk ...9865 Transaction#: 25909541297 | 7,350.89 |
| 08/20 | Orig CO Name:123513 Numale NE     Orig ID:1364227403 Desc Date:250820 CO Entry Descr:Billing   Sec:CCD   Trace#:011002728665599 Eed:250820   Ind ID:123513 Ind Name:Numale New Mexico SC     Inv3031665 471171581     (PC) Trn: 2328665599Tc | 55.69 |
| 08/20 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250819 CO Entry Descr:Settlementsec:CCD   Trace#:291471028642369 Eed:250820   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2328642369Tc | 38.53 |
| 08/21 | Orig CO Name:Goto Premfin1045     Orig ID:8460496824 Desc Date:     CO Entry Descr:1045Inspaysec:PPD   Trace#:071000286612797 Eed:250821   Ind ID: Ind Name:Tod Giglio Trn: 2336612797Tc | 198.57 |
| 08/21 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250820 CO Entry Descr:Settlementsec:CCD   Trace#:291471026355502 Eed:250821   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2336355502Tc | 45.00 |
| 08/22 | Orig CO Name:Goto Premfin1045     Orig ID:8460496824 Desc Date:     CO Entry Descr:1045Inspaysec:PPD   Trace#:071000283555664 Eed:250822   Ind ID: Ind Name:Jaime Lucero Trn: 2343555664Tc | 88.08 |



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/22 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250821 CO Entry Descr:Settlementsec:CCD    Trace#:291471023395500 Eed:250822    Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2343395500Tc | 0.54 |
| 08/25 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250822 CO Entry Descr:Settlementsec:CCD    Trace#:291471022745770 Eed:250825    Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2372745770Tc | 133.51 |
| 08/25 | 08/23 Online Transfer To Chk ...8650 Transaction#: 25955664454 | 81.90 |
| 08/26 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250825 CO Entry Descr:Settlementsec:CCD    Trace#:291471022708033 Eed:250826    Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2382708033Tc | 14.01 |
| 08/26 | 08/26 Online Transfer To Chk ...8650 Transaction#: 25987980689 | 150.68 |
| 08/27 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250826 CO Entry Descr:Settlementsec:CCD    Trace#:291471027879982 Eed:250827    Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2397879982Tc | 92.09 |
| 08/28 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250827 CO Entry Descr:Settlementsec:CCD    Trace#:291471023025289 Eed:250828    Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2403025289Tc | 3.53 |
| 08/29 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250828 CO Entry Descr:Settlementsec:CCD    Trace#:291471024604653 Eed:250829    Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2414604653Tc | 74.93 |
| **Total Electronic Withdrawals** | | **$45,570.83** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/06 | $14,601.95 | 08/18 | 23,462.12 | 08/25 | 18,704.26 |
| 08/07 | 164.66 | 08/19 | 14,384.09 | 08/26 | 18,971.02 |
| 08/11 | 1,664.66 | 08/20 | 13,007.76 | 08/27 | 19,459.20 |
| 08/12 | 7,807.81 | 08/21 | 15,165.19 | 08/28 | 18,793.67 |
| 08/13 | 3,904.61 | 08/22 | 15,108.67 | 08/29 | 21,418.74 |
| 08/14 | 19,530.73 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



August 01, 2025 through August 29, 2025

Account Number:                    5253

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---