# UNITED STATES BANKRUPTCY COURT

DISTRICT OF  Nevada

In Re.  NuMedical SC

§
§
§
§

Debtor(s)

Case No.   25-10343

Lead Case No.    25-10341

☒ Jointly Administered

## Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2025

Petition Date: 01/22/2025

Months Pending: 7

Industry Classification: | 6 | 6 | 2 | 1 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):                                      5

Debtor's Full-Time Employees (as of date of order for relief):          5

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☒    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☒    Accounts receivable aging
☒    Postpetition liabilities aging
☐    Statement of capital assets
☐    Schedule of payments to professionals
☐    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michael W. Carmel
Signature of Responsible Party

10/23/2025
Date

Michael W. Carmel, Esq.
Printed Name of Responsible Party

80 E. Columbus Avenue
Phoenix, Arizona 85012
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name NuMedical SC

Case No. 25-10343

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $21,708 | |
| b. Total receipts (net of transfers between accounts) | $147,409 | $781,607 |
| c. Total disbursements (net of transfers between accounts) | $109,703 | $758,614 |
| d. Cash balance end of month (a+b-c) | $59,414 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $109,703 | $758,614 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $137,056 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $560,011 |
| c. Inventory   (Book ⊙   Market ○   Other ○   (attach explanation)) | $0 |
| d Total current assets | $80,078 |
| e. Total assets | $146,689 |
| f. Postpetition payables (excluding taxes) | $4,785 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $4,785 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $229,489 |
| n. Total liabilities (debt) (j+k+l+m) | $234,275 |
| o. Ending equity/net worth (e-n) | $-87,586 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $138,079 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $86 | |
| c. Gross profit (a-b) | $137,993 | |
| d. Selling expenses | $2,214 | |
| e. General and administrative expenses | $35,969 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $99,811 | $144,017 |

Debtor's Name  NuMedical SC                                          Case No.  25-10343

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
|   | *Itemized Breakdown by Firm* | | | | | |
|   |   | Firm Name | Role | | | |
|   | i |   |   |   |   |   |
|   | ii |   |   |   |   |   |
|   | iii |   |   |   |   |   |
|   | iv |   |   |   |   |   |
|   | v |   |   |   |   |   |
|   | vi |   |   |   |   |   |
|   | vii |   |   |   |   |   |
|   | viii |   |   |   |   |   |
|   | ix |   |   |   |   |   |
|   | x |   |   |   |   |   |
|   | xi |   |   |   |   |   |
|   | xii |   |   |   |   |   |
|   | xiii |   |   |   |   |   |
|   | xiv |   |   |   |   |   |
|   | xv |   |   |   |   |   |
|   | xvi |   |   |   |   |   |
|   | xvii |   |   |   |   |   |
|   | xviii |   |   |   |   |   |
|   | xix |   |   |   |   |   |
|   | xx |   |   |   |   |   |
|   | xxi |   |   |   |   |   |
|   | xxii |   |   |   |   |   |
|   | xxiii |   |   |   |   |   |
|   | xxiv |   |   |   |   |   |
|   | xxv |   |   |   |   |   |
|   | xxvi |   |   |   |   |   |
|   | xxvii |   |   |   |   |   |
|   | xxviii |   |   |   |   |   |
|   | xxix |   |   |   |   |   |
|   | xxx |   |   |   |   |   |
|   | xxxi |   |   |   |   |   |
|   | xxxii |   |   |   |   |   |
|   | xxxiii |   |   |   |   |   |
|   | xxxiv |   |   |   |   |   |
|   | xxxv |   |   |   |   |   |
|   | xxxvi |   |   |   |   |   |

UST Form 11-MOR (12/01/2021)

Debtor's Name NuMedical SC                                    Case No.  25-10343

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  NuMedical SC                                    Case No.  25-10343

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name NuMedical SC                                   Case No. 25-10343

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name NuMedical SC                                    Case No. 25-10343

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  NuMedical SC

Case No.  25-10343

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $3,604 | $21,870 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ◯   No ⦿

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ◯   No ⦿

c. Were any payments made to or on behalf of insiders?   Yes ◯   No ⦿

d. Are you current on postpetition tax return filings?   Yes ⦿   No ◯

e. Are you current on postpetition estimated tax payments?   Yes ⦿   No ◯

f. Were all trust fund taxes remitted on a current basis?   Yes ⦿   No ◯

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ◯   No ⦿

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ◯   No ◯   N/A ⦿

i. Do you have:   Worker's compensation insurance?   Yes ⦿   No ◯

If yes, are your premiums current?   Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

Casualty/property insurance?   Yes ⦿   No ◯

If yes, are your premiums current?   Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

General liability insurance?   Yes ⦿   No ◯

If yes, are your premiums current?   Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ◯   No ⦿

k. Has a disclosure statement been filed with the court?   Yes ◯   No ⦿

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ⦿   No ◯

Debtor's Name  NuMedical SC                                           Case No.  25-10343

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Michael W. Carmel
_____
Signature of Responsible Party

Chapter 11 Trustee
_____
Title

Michael W. Carmel, Esq.
_____
Printed Name of Responsible Party

10/23/2025
_____
Date

Debtor's Name NuMedical SC

Case No. 25-10343



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name NuMedical SC                                        Case No.  25-10343

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name NuMedical SC    Case No. 25-10343



PageThree



PageFour

**NuMedical SC**
**Cash Receipts & Disbursements**
As of August 31, 2025

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| **10455 · Chase Bank - Dr x3675** | | | | | | | | | | 21,708.35 |
| Deposit | 08/01/2025 | | Finix CC Processing Fees | Finix | | √ | -SPLIT- | 12,422.06 | | 34,130.41 |
| Deposit | 08/04/2025 | | Finix CC Processing Fees | finix | | √ | -SPLIT- | 10,600.00 | | 44,730.41 |
| Deposit | 08/05/2025 | | Finix CC Processing Fees | finix | | √ | 12000 · Undeposited Funds | 750.00 | | 45,480.41 |
| Deposit | 08/05/2025 | | | Memo:ORIG ID:1800948598 DESC DATE: Paye DR-NuMedical SC | | √ | 10456 · Chase Bank - Clinic x8692 | | 500.00 | 44,980.41 |
| Deposit | 08/05/2025 | | | affirm Payee:ORIG CO NAME:RepeatMD Marketp | | √ | 12000 · Undeposited Funds | 2,913.91 | | 47,894.32 |
| Deposit | 08/06/2025 | | | affirm Payee:ORIG CO NAME:RepeatMD Marketp | | √ | 12000 · Undeposited Funds | 3,500.00 | | 51,394.32 |
| Deposit | 08/06/2025 | | Finix CC Processing Fees | finix | | √ | 12000 · Undeposited Funds | 2,450.00 | | 53,844.32 |
| Deposit | 08/07/2025 | | Finix CC Processing Fees | finix | | √ | 12000 · Undeposited Funds | 2,500.00 | | 56,344.32 |
| Check | 08/07/2025 | | NuMale Corporation | ransaction#: 25768606491 | | √ | 12440 · Due from NM Corp | | 7,000.00 | 49,344.32 |
| Check | 08/07/2025 | | Paylocity - Direct Deposits | H THIRD BK NA/042000314 A/C: PAY | | √ | 66010 · Gross Payroll | | 11,805.32 | 37,539.00 |
| Deposit | 08/08/2025 | | | check/cash Payee:DEPOSIT  ID NUMBER 761016 | | √ | -SPLIT- | 7,224.00 | | 44,763.00 |
| Deposit | 08/08/2025 | | Finix CC Processing Fees | finix | | √ | -SPLIT- | 438.00 | | 45,201.00 |
| Deposit | 08/11/2025 | | Finix CC Processing Fees | finix | | √ | 12000 · Undeposited Funds | 650.00 | | 45,851.00 |
| Check | 08/11/2025 | | Olympia Pharmacy | 68 FL     08/08 | | √ | 12455 · Due from NuMale Medical Center | | 1,705.15 | 44,145.85 |
| Check | 08/11/2025 | | NuMale Corporation | ransaction#: 25812823236 | | √ | 12440 · Due from NM Corp | | 5,000.00 | 39,145.85 |
| Deposit | 08/12/2025 | | Finix CC Processing Fees | finix | | √ | 12000 · Undeposited Funds | 3,300.00 | | 42,445.85 |
| Check | 08/12/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 10.26 | 42,435.59 |
| Deposit | 08/12/2025 | | | corp | | √ | 23504 · Due to NuMale Corp | 3,000.00 | | 45,435.59 |
| Deposit | 08/13/2025 | | Finix CC Processing Fees | finix | | √ | -SPLIT- | 5,500.00 | | 50,935.59 |
| Check | 08/13/2025 | | AnazaoHealth Corporation | 08/11 | | √ | 12455 · Due from NuMale Medical Center | | 2,000.00 | 48,935.59 |
| Check | 08/13/2025 | | Olympia Pharmacy | 68 FL     08/12 | | √ | 12455 · Due from NuMale Medical Center | | 2,905.35 | 46,030.24 |
| Check | 08/13/2025 | | Wells Pharmacy Network LLC | 74 FL     08/12 | | √ | 20000 · Accounts Payable | | 629.65 | 45,400.59 |
| Check | 08/13/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 8.79 | 45,391.80 |
| Deposit | 08/14/2025 | | | finix | | √ | -SPLIT- | 3,000.00 | | 48,391.80 |
| Check | 08/14/2025 | | Qualgen | 08/13 | | √ | 12455 · Due from NuMale Medical Center | | 354.00 | 48,037.80 |
| Check | 08/14/2025 | | NuMale Corporation | ransaction#: 25844953756 | | √ | 12440 · Due from NM Corp | | 1,344.44 | 46,693.36 |
| Check | 08/14/2025 | | NuMale Corporation | ransaction#: 25849798883 | | √ | 12440 · Due from NM Corp | | 4,736.05 | 41,957.31 |
| Deposit | 08/14/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | 800.00 | | 42,757.31 |
| Check | 08/14/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 31.01 | 42,726.30 |
| Check | 08/14/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 232.46 | 42,493.84 |
| Check | 08/14/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 207.10 | 42,286.74 |
| Check | 08/14/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 75.51 | 42,211.23 |
| Check | 08/14/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 61.27 | 42,149.96 |
| Check | 08/14/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 60.60 | 42,089.36 |
| Check | 08/14/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 47.27 | 42,042.09 |
| Check | 08/14/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 19.32 | 42,022.77 |
| Check | 08/14/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 12.80 | 42,009.97 |
| Deposit | 08/15/2025 | | Finix CC Processing Fees | finix | | √ | -SPLIT- | 28,487.88 | | 70,497.85 |
| Deposit | 08/15/2025 | | Finix CC Processing Fees | finix | | √ | 10600 · Clearing Account | 3,600.00 | | 74,097.85 |
| Check | 08/15/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 134.74 | 73,963.11 |
| Check | 08/15/2025 | | Fed Ex | ORIG ID:1005217180 DESC DATE:250 | | √ | 12455 · Due from NuMale Medical Center | | 6,850.10 | 67,113.01 |
| Deposit | 08/18/2025 | | Finix CC Processing Fees | finix | | √ | -SPLIT- | 2,750.00 | | 69,863.01 |
| Check | 08/18/2025 | | Fed Ex | 08/16 | | √ | 12455 · Due from NuMale Medical Center | | 681.03 | 69,181.98 |
| Check | 08/18/2025 | | AnazaoHealth Corporation | 08/15 | | √ | 12455 · Due from NuMale Medical Center | | 5,459.93 | 63,722.05 |
| Check | 08/18/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 70.94 | 63,651.11 |

**NuMedical SC**
**Cash Receipts & Disbursements**
As of August 31, 2025

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 08/18/2025 | | Wells Pharmacy Network LLC | 79 FL    08/15 | | √ | 12455 · Due from NuMale Medical Center | | 804.00 | 62,847.11 |
| Check | 08/18/2025 | | Wells Pharmacy Network LLC | 79 FL    08/15 | | √ | 12455 · Due from NuMale Medical Center | | 2,166.10 | 60,681.01 |
| Check | 08/18/2025 | | Wells Pharmacy Network LLC | 79 FL    08/15 | | √ | 12455 · Due from NuMale Medical Center | | 1,498.35 | 59,182.66 |
| Check | 08/18/2025 | | Best Buy | NV    08/17 | | √ | 12455 · Due from NuMale Medical Center | | 65.00 | 59,117.66 |
| Deposit | 08/19/2025 | | Finix CC Processing Fees | finix | | √ | 12000 · Undeposited Funds | 2,500.00 | | 61,617.66 |
| Check | 08/19/2025 | | NuMale Corporation | ransaction#: 25909481369 | | √ | 12440 · Due from NM Corp | | 18,990.35 | 42,627.31 |
| Check | 08/19/2025 | | NuMale Corporation | ransaction#: 25909560130 | | √ | 12440 · Due from NM Corp | | 10,669.76 | 31,957.55 |
| Check | 08/19/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 534.34 | 31,423.21 |
| Check | 08/19/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 79.19 | 31,344.02 |
| Check | 08/19/2025 | | USPS | 50 TN    08/18 | | √ | 12455 · Due from NuMale Medical Center | | 1.25 | 31,342.77 |
| Check | 08/19/2025 | | RepeatMD | ORIG ID:1800948598 DESC DATE: | | √ | 64450 · Medical Subscriptions & Svcs | | 299.00 | 31,043.77 |
| Deposit | 08/20/2025 | | Finix CC Processing Fees | finix | | √ | 12000 · Undeposited Funds | 850.00 | | 31,893.77 |
| Check | 08/20/2025 | | MDToolBox | 08/20 | | √ | 64450 · Medical Subscriptions & Svcs | | 38.00 | 31,855.77 |
| Check | 08/20/2025 | | Olympia Pharmacy | 68 FL    08/19 | | √ | 12455 · Due from NuMale Medical Center | | 1,303.05 | 30,552.72 |
| Check | 08/20/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 51.27 | 30,501.45 |
| Check | 08/20/2025 | | Paylocity - Billing | ORIG ID:1364227403 DESC DATE:250 | | √ | 66070 · Payroll Processing Fees | | 196.15 | 30,305.30 |
| Check | 08/20/2025 | | Wells Pharmacy Network LLC | 74 FL    08/19 | | √ | 20000 · Accounts Payable | | 603.30 | 29,702.00 |
| Check | 08/20/2025 | | Wells Pharmacy Network LLC | 74 FL    08/19 | | √ | 20000 · Accounts Payable | | 149.80 | 29,552.20 |
| Deposit | 08/21/2025 | | Finix CC Processing Fees | finix | | √ | -SPLIT- | 9,679.00 | | 39,231.20 |
| Check | 08/21/2025 | | AnazaoHealth Corporation | 08/19 | | √ | 12455 · Due from NuMale Medical Center | | 2,166.93 | 37,064.27 |
| Check | 08/21/2025 | | Olympia Pharmacy | 68 FL    08/20 | | √ | 12455 · Due from NuMale Medical Center | | 193.70 | 36,870.57 |
| Check | 08/21/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 63.77 | 36,806.80 |
| Check | 08/22/2025 | 5026 | Melissa Weets | | | √ | 12455 · Due from NuMale Medical Center | | 753.44 | 36,053.36 |
| Deposit | 08/22/2025 | | Finix CC Processing Fees | finix | | √ | -SPLIT- | 5,200.00 | | 41,253.36 |
| Check | 08/22/2025 | | USPS | DC    08/21 | | √ | 12455 · Due from NuMale Medical Center | | 31.14 | 41,222.22 |
| Check | 08/22/2025 | | USPS | DC    08/21 | | √ | 12455 · Due from NuMale Medical Center | | 6.29 | 41,215.93 |
| Check | 08/22/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 1.95 | 41,213.98 |
| Check | 08/22/2025 | | WI Dept of Financial Institution | 22 WI    08/21 | | √ | 63650 · Licenses & Permits | | 100.00 | 41,113.98 |
| Deposit | 08/25/2025 | | | Deposit Payee:DEPOSIT  ID NUMBER 761026 | | √ | -SPLIT- | 5,890.00 | | 47,003.98 |
| Bill Pmt -Check | 08/25/2025 ACH | | MayFair Mall LLC | Lease #508376, Unit 1140 | | √ | 20000 · Accounts Payable | | 9,885.50 | 37,118.48 |
| Check | 08/25/2025 | | Fed Ex | 08/22 | | √ | 12455 · Due from NuMale Medical Center | | 120.27 | 36,998.21 |
| Check | 08/25/2025 | | Olympia Pharmacy | 68 FL    08/22 | | √ | 12455 · Due from NuMale Medical Center | | 130.45 | 36,867.76 |
| Check | 08/25/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 226.82 | 36,640.94 |
| Check | 08/25/2025 | | USPS | 50 TN    08/22 | | √ | 12455 · Due from NuMale Medical Center | | 1.25 | 36,639.69 |
| Deposit | 08/26/2025 | | Finix CC Processing Fees | finix | | √ | -SPLIT- | 1,800.00 | | 38,439.69 |
| Check | 08/26/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 129.66 | 38,310.03 |
| Deposit | 08/27/2025 | | Finix CC Processing Fees | finix | | √ | -SPLIT- | 4,950.00 | | 43,260.03 |
| Check | 08/27/2025 | | Wells Pharmacy Network LLC | 74 FL    08/26 | | √ | 20000 · Accounts Payable | | 927.50 | 42,332.53 |
| Check | 08/27/2025 | | Wells Pharmacy Network LLC | 74 FL    08/26 | | √ | 12455 · Due from NuMale Medical Center | | 438.70 | 41,893.83 |
| Check | 08/27/2025 | | Ups | 48 GA    08/27 | | √ | 12455 · Due from NuMale Medical Center | | 13.93 | 41,879.90 |
| Check | 08/27/2025 | | Ups | 48 GA    08/27 | | √ | 12455 · Due from NuMale Medical Center | | 15.41 | 41,864.49 |
| Deposit | 08/28/2025 | | Finix CC Processing Fees | finix | | √ | -SPLIT- | 7,250.00 | | 49,114.49 |
| Check | 08/28/2025 | | Qualgen | 08/27 | | √ | 12455 · Due from NuMale Medical Center | | 292.00 | 48,822.49 |
| Check | 08/28/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 29.41 | 48,793.08 |
| Check | 08/28/2025 | | PharmaLink Pharmacy | 10 NC    08/26 | | √ | 12455 · Due from NuMale Medical Center | | 132.25 | 48,660.83 |
| Deposit | 08/29/2025 | | Finix CC Processing Fees | finix | | √ | -SPLIT- | 10,280.00 | | 58,940.83 |

**NuMedical SC**
**Cash Receipts & Disbursements**
As of August 31, 2025

| | Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Check | 08/29/2025 | | AnazaoHealth Corporation | 08/28 | | √ | 12455 · Due from NuMale Medical Center | | 1,101.65 | 57,839.18 |
| | Check | 08/29/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 125.09 | 57,714.09 |
| Total 10455 · Chase Bank - Dr x3675 | | | | | | | | | 142,284.85 | 106,279.11 | 57,714.09 |
| **10500 · Cash Drawer** | | | | | | | | | | | **0.00** |
| | Deposit | 08/04/2025 | | | Deposit | | | 12000 · Undeposited Funds | 834.00 | | 834.00 |
| | Deposit | 08/08/2025 | | | Deposit | | | 12000 · Undeposited Funds | 2,400.00 | | 3,234.00 |
| | Deposit | 08/08/2025 | | | check/cash Payee:DEPOSIT  ID NUMBER 7610 DR-NuMedical SC | | | 10455 · Chase Bank - Dr x3675 | | 834.00 | 2,400.00 |
| | Deposit | 08/21/2025 | | | Deposit | | | 12000 · Undeposited Funds | 190.00 | | 2,590.00 |
| | Deposit | 08/25/2025 | | | Deposit Payee:DEPOSIT  ID NUMBER 761026  DR-NuMedical SC | | | 10455 · Chase Bank - Dr x3675 | | 2,590.00 | 0.00 |
| | Deposit | 08/26/2025 | | | Deposit | | | 12000 · Undeposited Funds | 1,700.00 | | 1,700.00 |
| Total 10500 · Cash Drawer | | | | | | | | | 5,124.00 | 3,424.00 | 1,700.00 |
| **TOTAL** | | | | | | | | | **147,408.85** | **109,703.11** | **59,414.09** |

### NuMale Medical Center LLC / NuMedical SC
### Balance Sheet by Class
#### As of August 31, 2025

| | DR-NuMedical SC |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10000 · FBFC Checking x3717 | 0.00 |
| 10100 · FBFC NuMedical SC x8647 | 0.00 |
| 10210 · CSC - FL TB | 0.00 |
| 10325 · Fortifi Bank - Clinic 4768868 | 0.00 |
| 10350 · Fortifi Bank - Dr 4913945 | 0.00 |
| 10375 · Fortifi Bank - Savings 4441202 | 0.00 |
| 10380 · Fortifi Bank - Assist 4878975 | 0.00 |
| 10400 · Wells Fargo NMC | 0.00 |
| 10455 · Chase Bank - Dr x3675 | 57,714.09 |
| 10456 · Chase Bank - Clinic x8692 | 0.00 |
| 10500 · Cash Drawer | 1,700.00 |
| 10600 · Clearing Account | 0.00 |
| 19999 · CC Refund Clearing Account | 0.00 |
| **Total Checking/Savings** | 59,414.09 |
| **Accounts Receivable** | |
| 11000 · Accounts Receivable | 137,056.44 |
| **Total Accounts Receivable** | 137,056.44 |
| **Other Current Assets** | |
| 10998 · Fox Funding Lien - NuMale Corp | 26,479.00 |
| 11500 · AR Facility Management | 0.00 |
| 12000 · Undeposited Funds | (14,007.80) |
| 12205 · Prepaid Expenses | 0.00 |
| 12005 · Prepaid Insurance | 0.00 |
| Total 12205 · Prepaid Expenses | 0.00 |
| 12215 · ERC Receivable | (81,766.32) |
| 12300 · Credit Card Clearing Accounts | |
| 12310 · Enhanced Financing | 2,250.00 |
| 12320 · Credit Card Clearing Account | 5,132.00 |
| 12350 · Check/Cash Deposits | (2,962.00) |
| 12375 · Health Credit Services - CSC | (3,885.00) |
| 12390 · Merchant Chargebacks Pending | (5,049.00) |
| 12395 · Defaulted Financing Pending | (42,583.62) |
| Total 12300 · Credit Card Clearing Accounts | (47,097.62) |
| 12465 · Due from Michelle Blackwell | 0.00 |
| 14600 · Employee Advance | 0.00 |
| **Total Other Current Assets** | (116,392.74) |
| **Total Current Assets** | 80,077.79 |
| **Fixed Assets** | |
| 15000 · Furniture and Equipment | 0.00 |

### NuMale Medical Center LLC / NuMedical SC
### Balance Sheet by Class
#### As of August 31, 2025

|  | DR-NuMedical SC |
|---|---|
| **15100 · Vehicles** | 0.00 |
| **15900 · Leasehold Improvements** | 0.00 |
| **16000 · Neograft Hair** | 0.00 |
| **16100 · Medical Equipment** | 0.00 |
| **17000 · Accumulated Depreciation** | 0.00 |
| **Total Fixed Assets** | 0.00 |
| **Other Assets** | |
| **12400 · Due from NuMale Entities** | |
| **12421 · Due from Numale Charlotte** | 0.00 |
| **12423 · Due from NuMale North Carolina** | 0.00 |
| **12440 · Due from NM Corp** | 47,740.60 |
| **12445 · Due from NuMale Omaha** | 1,500.00 |
| **12460 · Due from NuFemme Milwaukee LLC** | (82,310.30) |
| **12906 · Due from Beverly Hills** | 0.00 |
| **Total 12400 · Due from NuMale Entities** | (33,069.70) |
| **12455 · Due from NuMale Medical Center** | 41,076.22 |
| **18700 · Security Deposits Asset** | 0.00 |
| **18801 · Precomputed Interest on Loan** | 58,604.24 |
| **18900 · Investment in NuFemme Rejuvenat** | 0.00 |
| **Total Other Assets** | 66,610.76 |
| **TOTAL ASSETS** | **146,688.55** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **20000 · Accounts Payable** | 4,785.48 |
| **21000 · A/P - Advertising Invoices** | 0.00 |
| **Total Accounts Payable** | 4,785.48 |
| **Other Current Liabilities** | |
| **23000 · Sp Financing Payable to Clinics** | |
| **23056 · CSC Funds - NuFemme** | (4,837.00) |
| **Total 23000 · Sp Financing Payable to Clinics** | (4,837.00) |
| **23500 · Due to NuMale Entities** | |
| **23502 · Due to NuMale ABQ** | 0.00 |
| **23503 · Due to NuMedical SC dba NuFemme** | 0.00 |
| **23504 · Due to NuMale Corp** | 26,726.40 |
| **23510 · Due to Nevada NuMale LLC** | 0.00 |
| **23511 · Due to NuMale New Mexico** | 12,500.00 |
| **23520 · Due to NuFemme Milwaukee** | 21,524.46 |
| **Total 23500 · Due to NuMale Entities** | 60,750.86 |
| **23525 · Due to BP** | 0.00 |
| **23600 · Due to NuMale Medical Center** | 17,239.22 |

### NuMale Medical Center LLC / NuMedical SC
## Balance Sheet by Class
#### As of August 31, 2025

|  | DR-NuMedical SC |
|---|---|
| 24000 · Payroll Liabilities | 0.00 |
| 24001 · Benefits Deductions Payable | (4,480.95) |
| 24606 · LCF Purchase Agreement | 178,203.76 |
| **Total Other Current Liabilities** | 246,875.89 |
| **Total Current Liabilities** | 251,661.37 |
| **Long Term Liabilities** |  |
| 24511 · Note Payable - CF | 0.00 |
| 26130 · Porsche Financial Loan | 0.00 |
| 26135 · Tesla Motors - Wells Fargo Loan | 0.00 |
| 26500 · Security Deposit Liability | 0.00 |
| **Total Long Term Liabilities** | 0.00 |
| **Total Liabilities** | 251,661.37 |
| **Equity** |  |
| 31000 · Member Equity - BP |  |
| 31200 · Draws - BP | 0.00 |
| **Total 31000 · Member Equity - BP** | 0.00 |
| 33000 · Member Equity - CF |  |
| 33100 · Equity | (29,742.48) |
| 33200 · Draws - CF | (1,705.00) |
| **Total 33000 · Member Equity - CF** | (31,447.48) |
| 34000 · Additional Paid in Capital | 0.00 |
| 34500 · Capital Stock - NuMedical SC | 100.00 |
| 39000 · Retained Earnings | (207,720.85) |
| Net Income | 134,095.51 |
| **Total Equity** | (104,972.82) |
| **TOTAL LIABILITIES & EQUITY** | **146,688.55** |
| **UNBALANCED CLASSES** | (4,476.68) |

**NuMedical SC**
**Profit & Loss**
**August 2025**

8:51 PM
10/22/2025
Accrual Basis

| | Aug 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **40000 · Clinical Patient Income** | |
| **41000 · NuMale Medical Center** | |
| 41100 · E.D. | 35,400.00 |
| 41200 · TRT | 54,250.00 |
| 41400 · Eros Procedure | 500.00 |
| 41700 · Weight Loss Program | 650.00 |
| 41725 · Sermorelin/HGH/Omnitrophin | 2,800.00 |
| 41800 · Office Visits | 258.00 |
| 41998 · Shipping Income | 50.00 |
| 41999 · Discount | (179.00) |
| **Total 41000 · NuMale Medical Center** | 93,729.00 |
| **42000 · NuFemme Rejuvenation** | |
| 42005 · BHRT | 40,250.00 |
| 42010 · Nutritional Optimizers | 2,550.00 |
| 42020 · Weight Loss Program | 750.00 |
| 42090 · Office Visits - NF | 199.00 |
| 42096 · Discounts | (199.00) |
| 42000 · NuFemme Rejuvenation - Other | 800.00 |
| **Total 42000 · NuFemme Rejuvenation** | 44,350.00 |
| **Total 40000 · Clinical Patient Income** | 138,079.00 |
| **Total Income** | 138,079.00 |
| **Cost of Goods Sold** | |
| 53000 · Patient Financing Fees | 86.09 |
| **Total COGS** | 86.09 |
| **Gross Profit** | 137,992.91 |
| **Expense** | |
| 62200 · Credit Card Discount Fees | 2,213.57 |
| 63650 · Licenses & Permits | 100.00 |
| 64450 · Medical Subscriptions & Svcs | 337.00 |
| **66000 · Payroll Expenses** | |
| 66010 · Gross Payroll | 31,928.19 |
| 66060 · Payroll Tax Expense | 3,603.53 |
| **Total 66000 · Payroll Expenses** | 35,531.72 |
| **Total Expense** | 38,182.29 |
| **Net Ordinary Income** | 99,810.62 |
| **Net Income** | **99,810.62** |

**NuMale Medical Center LLC / NuMedical SC**
**A/R Aging Summary**
As of August 31, 2025

8:52 PM
10/22/2025

| Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---:|---:|---:|---:|---:|---:|
| 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 390.99 | 390.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 560.00 | 560.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 460.00 | 0.00 | 0.00 | 0.00 | 0.00 | 460.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,179.00 | 2,179.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 880.00 | 0.00 | 0.00 | 0.00 | 0.00 | 880.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 810.00 | 810.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,273.96 | 1,273.96 |
| 0.00 | 0.00 | 0.00 | 0.00 | 228.77 | 228.77 |
| 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 2,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| 1,140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,140.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| 1,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,215.00 | 1,215.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 894.96 | 894.96 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 325.76 | 325.76 |
| 0.00 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 638.86 | 638.86 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 289.25 | 0.00 | 0.00 | 0.00 | 0.00 | 289.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,464.00 | 1,464.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 275.00 | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 640.00 | 640.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,045.80 | 1,045.80 |
| 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |

**NuMale Medical Center LLC / NuMedical SC**

**A/R Aging Summary**

As of August 31, 2025

8:52 PM

10/22/2025

| | Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | 440.00 | 0.00 | 0.00 | 0.00 | 0.00 | 440.00 |
| | 1,278.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,278.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,960.00 | 1,960.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |
| | 450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | 977.75 | 0.00 | 0.00 | 0.00 | 0.00 | 977.75 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.13 | 1,141.13 |
| | 1,688.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 170.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,264.42 | 1,264.42 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,660.00 | 1,660.00 |
| | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 770.00 | 770.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 1,620.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,199.00 | 2,199.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 466.36 | 466.36 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,672.22 | 1,672.22 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,240.00 | 1,240.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | 2,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,450.00 |
| | 0.00 | 1,228.20 | 0.00 | 0.00 | 0.00 | 1,228.20 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | 280.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.01 | 1,100.01 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 1,620.00 |
| | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | 120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 1,950.00 |
| | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| | 187.50 | 0.00 | 0.00 | 0.00 | 0.00 | 187.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 349.86 | 349.86 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 392.00 | 392.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 135.89 | 135.89 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 780.00 |
| | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |

**NuMale Medical Center LLC / NuMedical SC**

**A/R Aging Summary**

As of August 31, 2025

8:52 PM

10/22/2025

| | Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---|---|---|---|---|---|---|
| | 795.00 | 0.00 | 0.00 | 0.00 | 0.00 | 795.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 700.02 | 700.02 |
| | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,985.59 | 1,985.59 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 1,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 |
| | 3,583.34 | 0.00 | 0.00 | 0.00 | 0.00 | 3,583.34 |
| | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,089.00 | 1,089.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 293.75 | 293.75 |
| | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | 2,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,256.49 | 3,256.49 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 737.50 | 737.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,980.00 | 2,980.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 130.52 | 130.52 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 566.00 | 566.00 |
| | 2,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 |
| | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,093.75 | 1,093.75 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 476.82 | 476.82 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 785.00 | 785.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 933.34 | 933.34 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,499.00 | 2,499.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 | 660.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 888.88 | 888.88 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.00 | 1,280.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.00 | 3,800.00 |
| | 622.20 | 0.00 | 0.00 | 0.00 | 0.00 | 622.20 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 2,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,150.00 |

**A/R Aging Summary**
As of August 31, 2025



| Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 332.18 | 332.18 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,199.00 | 1,199.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,744.50 | 1,744.50 |
| 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 107.71 | 107.71 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,449.00 | 1,449.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 222.23 | 222.23 |
| 260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 260.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 610.00 | 270.00 | 0.00 | 0.00 | 0.00 | 880.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,299.00 | 3,299.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,425.00 | 1,425.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,941.68 | 2,941.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,656.93 | 1,656.93 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,665.00 | 1,665.00 |
| 480.00 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,670.50 | 3,670.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 326.70 | 326.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 820.00 | 820.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 1,320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,320.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,499.00 | 2,499.00 |
| 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 |
| 1,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,890.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |

**NuMale Medical Center LLC / NuMedical SC**

**A/R Aging Summary**

As of August 31, 2025

8:52 PM

10/22/2025

| Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---|---|---|---|---|---|
| 560.00 | 0.00 | 0.00 | 0.00 | 0.00 | 560.00 |
| 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,049.00 | 5,049.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 647.31 | 647.31 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,367.68 | 1,367.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 2,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,349.00 | 3,349.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 3,040.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,040.00 |
| 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 330.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 321.00 | 321.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 1,620.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,249.00 | 3,249.00 |
| 2,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,789.00 | 1,789.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 | 2,520.00 |
| 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,749.00 | 3,749.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,220.00 | 1,220.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,422.22 | 1,422.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 3,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,480.00 | 1,480.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 1,950.00 |
| 1,530.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,530.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,222.50 | 1,222.50 |

**NuMale Medical Center LLC / NuMedical SC**

**A/R Aging Summary**

As of August 31, 2025

8:52 PM

10/22/2025

| Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 283.00 | 283.00 |
| 0.00 | 1,796.96 | 0.00 | 0.00 | 0.00 | 1,796.96 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,344.00 | 1,344.00 |
| 1,190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,190.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 691.90 | 0.00 | 0.00 | 0.00 | 0.00 | 691.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 644.00 | 644.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 990.00 | 990.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,280.00 | 1,280.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 510.00 | 0.00 | 0.00 | 0.00 | 0.00 | 510.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,244.44 | 1,244.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 510.00 | 510.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| 720.00 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 570.00 | 570.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 699.00 | 699.00 |
| 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,999.00 | 3,999.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 812.50 | 812.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 93.75 | 93.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 877.50 | 877.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,396.84 | 2,396.84 |
| 620.00 | 0.00 | 0.00 | 0.00 | 0.00 | 620.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,665.00 | 1,665.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 180.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,275.00 | 2,275.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 1,710.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,710.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,416.68 | 2,416.68 |
| 1,666.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |

**NuMale Medical Center LLC / NuMedical SC**                    **8:52 PM**
**A/R Aging Summary**                                          **10/22/2025**
As of August 31, 2025

| | Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---|---|---|---|---|---|---|
| | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,320.00 | 3,320.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,499.00 | 2,499.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 216.72 | 0.00 | 0.00 | 0.00 | 0.00 | 216.72 |
| | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | 160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,759.60 | 2,759.60 |
| | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,649.00 | 1,649.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,940.82 | 4,940.82 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,099.30 | 2,099.30 |
| | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,484.10 | 1,484.10 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 198.00 | 198.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,845.00 | 4,845.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,577.78 | 1,577.78 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 638.52 | 638.52 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 1,163.89 | 0.00 | 0.00 | 1,163.89 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,455.00 | 2,455.00 |
| | 840.00 | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 583.33 | 583.33 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,949.00 | 1,949.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,360.00 | 1,360.00 |
| | 3,288.89 | 0.00 | 0.00 | 0.00 | 2,500.00 | 5,788.89 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | 960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 588.00 | 588.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 507.50 | 507.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 468.90 | 468.90 |
| | 3,525.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,525.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

**NuMale Medical Center LLC / NuMedical SC**
**A/R Aging Summary**
As of August 31, 2025

8:52 PM
10/22/2025



| Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 1,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 382.74 | 382.74 |
| 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 845.00 | 845.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,609.00 | 1,609.00 |
| 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 625.00 | 625.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 822.20 | 822.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 760.00 | 760.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,405.31 | 2,405.31 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 1,620.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,629.00 | 1,629.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 760.00 | 0.00 | 0.00 | 0.00 | 0.00 | 760.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 390.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,710.00 | 1,710.00 |
| 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | 280.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,490.51 | 4,490.51 |
| 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,120.00 | 1,120.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,110.00 | 1,110.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 255.00 | 255.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,763.90 | 1,763.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 360.75 | 360.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| 1,296.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,296.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,834.00 | 1,834.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,049.00 | 1,049.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 2,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |

**NuMale Medical Center LLC / NuMedical SC**
**A/R Aging Summary**
As of August 31, 2025

8:52 PM

10/22/2025

| | Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 | 660.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 974.50 | 974.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 140.00 |
| | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | 1,530.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,530.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,065.00 | 1,065.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 3,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 | 4,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 353.55 | 353.55 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 476.82 | 476.82 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,671.44 | 1,671.44 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,390.00 | 2,390.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 320.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,520.00 | 1,520.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,619.10 | 1,619.10 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,850.00 | 1,850.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,349.00 | 4,349.00 |
| | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| | 720.00 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | 0.00 | 344.40 | 0.00 | 0.00 | 0.00 | 344.40 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 | 2,025.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,220.00 | 1,220.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 1,140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,140.00 |
| **TOTAL** | **$ 137,056.44** | **$ 3,919.56** | **$ 1,163.89** | **$ 1,200.00** | **$ 553,727.06** | **$ 697,066.95** |

| | | |
|---|---|---|
| **NuMedical SC** | $ | 137,056.44 |
| **NuMale Medical Center** | | 560,010.51 |
| | $ | 697,066.95 |

**Note:**
The collectability of accounts receivable has not been fully evaluated.

# NuMale Medical Center LLC / NuMedical SC
## A/P Aging Summary
### As of August 31, 2025

8:56 PM

10/22/2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ADT Security | 0.00 | 65.46 | 0.00 | 0.00 | 0.00 | 65.46 |
| Blazeo and Apex | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Cardinal Health | 33.01 | 415.86 | 224.55 | 175.85 | 0.00 | 849.27 |
| Carie Boyds Prescription | 225.00 | 0.00 | 865.00 | 7,379.00 | 225.00 | 8,694.00 |
| Empower pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 727.41 | 727.41 |
| Ernesto Covarrubias | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| Finix Billing Online | 675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| First Choice Blue Tiger | 52.95 | 112.50 | 0.00 | 0.00 | 0.00 | 165.45 |
| Global Payments | 0.00 | 0.00 | 0.00 | 0.00 | 768.90 | 768.90 |
| Good Karma Brands - WTMJ AM | 0.00 | 0.00 | 0.00 | 0.00 | 2,585.00 | 2,585.00 |
| ▮▮▮▮▮▮▮ | 0.00 | 186.38 | 0.00 | 0.00 | 0.00 | 186.38 |
| KMA Bodilly CPA | 0.00 | 0.00 | 0.00 | 0.00 | 3,809.00 | 3,809.00 |
| Lamar Companies | 0.00 | 0.00 | 0.00 | 0.00 | 48,666.64 | 48,666.64 |
| Law Offices of Jeffrey Hellman LLC | 0.00 | 0.00 | 0.00 | 0.00 | (440.00) | (440.00) |
| MayFair Mall LLC | 0.00 | 200.00 | 200.00 | 0.00 | 14,239.88 | 14,639.88 |
| McKesson Medical | 5,945.21 | 576.95 | 0.00 | 0.00 | 0.00 | 6,522.16 |
| Mid-West Family Madison | 0.00 | 0.00 | 0.00 | 0.00 | 6,012.00 | 6,012.00 |
| Nextech | 0.00 | 732.90 | 0.00 | 0.00 | 0.00 | 732.90 |
| NuMale Corporation (NuMedical AP) | 0.00 | 0.00 | 4,646.23 | 0.00 | 0.00 | 4,646.23 |
| NV Energy | 0.00 | 760.43 | 0.00 | 0.00 | 0.00 | 760.43 |
| Plymouth Medical | 0.00 | 0.00 | 2,950.00 | 0.00 | 0.00 | 2,950.00 |
| Qualgen | 354.00 | 0.00 | 0.00 | 0.00 | 0.00 | 354.00 |
| Quest Diagnostics | 2,536.80 | 0.00 | 342.70 | 681.62 | 0.00 | 3,561.12 |
| Southwest Gas Corporation | 0.00 | 68.57 | 0.00 | 0.00 | 0.00 | 68.57 |
| Spectrum Business | 0.00 | 609.14 | 0.00 | 0.00 | 0.00 | 609.14 |
| Stericycle, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 688.49 | 688.49 |
| TOSOH Bioscience Inc | 0.00 | 0.00 | 1,270.80 | 1,270.80 | 8,750.06 | 11,291.66 |
| Wauwatosa Police Department | 75.00 | 0.00 | 0.00 | 75.00 | 0.00 | 150.00 |
| WE Energies | 0.00 | 658.12 | 0.00 | 0.00 | 0.00 | 658.12 |
| Wells Pharmacy Network LLC | 0.00 | 53.20 | 0.00 | 0.00 | 0.00 | 53.20 |
| WITI (Check Only) | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| TOTAL | 9,956.97 | 4,439.51 | 10,499.28 | 10,082.27 | 87,532.38 | 122,510.41 |

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Global Payments | 0.00 | 0.00 | 0.00 | 0.00 | 768.90 | 768.90 |
| NuMale Corporation (NuMedical AP) | 0.00 | 0.00 | 4,646.23 | 0.00 | 0.00 | 4,646.23 |
| Wells Pharmacy Network LLC | 0.00 | (629.65) | 0.00 | 0.00 | 0.00 | (629.65) |
| TOTAL | 0.00 | (629.65) | 4,646.23 | 0.00 | 768.90 | 4,785.48 |

### NuMale Medical Center LLC / NuMe
### Reconciliation Summary
#### 10455 · Chase Bank - Dr x3675, Period End

9:05 PM

10/22/2025

|  | Aug 31, 25 |
|---|---|
| **Beginning Balance** | 13,308.35 |
| **Cleared Transactions** | |
| **Checks and Payments - 66 items** | (106,279.11) |
| **Deposits and Credits - 28 items** | 133,154.85 |
| **Total Cleared Transactions** | 26,875.74 |
| **Cleared Balance** | 40,184.09 |
| **Uncleared Transactions** | |
| **Deposits and Credits - 2 items** | 17,530.00 |
| **Total Uncleared Transactions** | 17,530.00 |
| **Register Balance as of 08/31/2025** | 57,714.09 |
| **New Transactions** | |
| **Checks and Payments - 9 items** | (4,051.15) |
| **Deposits and Credits - 16 items** | 62,330.00 |
| **Total New Transactions** | 58,278.85 |
| **Ending Balance** | 115,992.94 |

**NuMale Medical Center LLC / NuMedical SC**
**Reconciliation Detail**
10455 · Chase Bank - Dr x3675, Period Ending 08/31/2025

9:06 PM
10/22/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 13,308.35 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 66 items** | | | | | | |
| Deposit | 08/05/2025 | | | √ | (500.00) | (500.00) |
| Check | 08/07/2025 | | Paylocity - Direct Deposits | √ | (11,805.32) | (12,305.32) |
| Check | 08/07/2025 | | NuMale Corporation | √ | (7,000.00) | (19,305.32) |
| Check | 08/11/2025 | | NuMale Corporation | √ | (5,000.00) | (24,305.32) |
| Check | 08/11/2025 | | Olympia Pharmacy | √ | (1,705.15) | (26,010.47) |
| Check | 08/12/2025 | | Finix CC Processing Fees | √ | (10.26) | (26,020.73) |
| Check | 08/13/2025 | | Olympia Pharmacy | √ | (2,905.35) | (28,926.08) |
| Check | 08/13/2025 | | AnazaoHealth Corporation | √ | (2,000.00) | (30,926.08) |
| Check | 08/13/2025 | | Wells Pharmacy Network LLC | √ | (629.65) | (31,555.73) |
| Check | 08/13/2025 | | Finix CC Processing Fees | √ | (8.79) | (31,564.52) |
| Check | 08/14/2025 | | NuMale Corporation | √ | (4,736.05) | (36,300.57) |
| Check | 08/14/2025 | | NuMale Corporation | √ | (1,344.44) | (37,645.01) |
| Check | 08/14/2025 | | Qualgen | √ | (354.00) | (37,999.01) |
| Check | 08/14/2025 | | Finix CC Processing Fees | √ | (232.46) | (38,231.47) |
| Check | 08/14/2025 | | Finix CC Processing Fees | √ | (207.10) | (38,438.57) |
| Check | 08/14/2025 | | Finix CC Processing Fees | √ | (75.51) | (38,514.08) |
| Check | 08/14/2025 | | Finix CC Processing Fees | √ | (61.27) | (38,575.35) |
| Check | 08/14/2025 | | Finix CC Processing Fees | √ | (60.60) | (38,635.95) |
| Check | 08/14/2025 | | Finix CC Processing Fees | √ | (47.27) | (38,683.22) |
| Check | 08/14/2025 | | Finix CC Processing Fees | √ | (31.01) | (38,714.23) |
| Check | 08/14/2025 | | Finix CC Processing Fees | √ | (19.32) | (38,733.55) |
| Check | 08/14/2025 | | Finix CC Processing Fees | √ | (12.80) | (38,746.35) |
| Check | 08/15/2025 | | Fed Ex | √ | (6,850.10) | (45,596.45) |
| Check | 08/15/2025 | | Finix CC Processing Fees | √ | (134.74) | (45,731.19) |
| Check | 08/18/2025 | | AnazaoHealth Corporation | √ | (5,459.93) | (51,191.12) |
| Check | 08/18/2025 | | Wells Pharmacy Network LLC | √ | (2,166.10) | (53,357.22) |
| Check | 08/18/2025 | | Wells Pharmacy Network LLC | √ | (1,498.35) | (54,855.57) |
| Check | 08/18/2025 | | Wells Pharmacy Network LLC | √ | (804.00) | (55,659.57) |
| Check | 08/18/2025 | | Fed Ex | √ | (681.03) | (56,340.60) |
| Check | 08/18/2025 | | Finix CC Processing Fees | √ | (70.94) | (56,411.54) |
| Check | 08/18/2025 | | Best Buy | √ | (65.00) | (56,476.54) |
| Check | 08/19/2025 | | NuMale Corporation | √ | (18,990.35) | (75,466.89) |
| Check | 08/19/2025 | | NuMale Corporation | √ | (10,669.76) | (86,136.65) |
| Check | 08/19/2025 | | Finix CC Processing Fees | √ | (534.34) | (86,670.99) |
| Check | 08/19/2025 | | RepeatMD | √ | (299.00) | (86,969.99) |
| Check | 08/19/2025 | | Finix CC Processing Fees | √ | (79.19) | (87,049.18) |
| Check | 08/19/2025 | | USPS | √ | (1.25) | (87,050.43) |
| Check | 08/20/2025 | | Olympia Pharmacy | √ | (1,303.05) | (88,353.48) |
| Check | 08/20/2025 | | Wells Pharmacy Network LLC | √ | (603.30) | (88,956.78) |
| Check | 08/20/2025 | | Paylocity - Billing | √ | (196.15) | (89,152.93) |
| Check | 08/20/2025 | | Wells Pharmacy Network LLC | √ | (149.80) | (89,302.73) |
| Check | 08/20/2025 | | Finix CC Processing Fees | √ | (51.27) | (89,354.00) |
| Check | 08/20/2025 | | MDToolBox | √ | (38.00) | (89,392.00) |
| Check | 08/21/2025 | | AnazaoHealth Corporation | √ | (2,166.93) | (91,558.93) |
| Check | 08/21/2025 | | Olympia Pharmacy | √ | (193.70) | (91,752.63) |
| Check | 08/21/2025 | | Finix CC Processing Fees | √ | (63.77) | (91,816.40) |
| Check | ████████████████ | | | √ | (753.44) | (92,569.84) |
| Check | 08/22/2025 | | WI Dept of Financial Institution | √ | (100.00) | (92,669.84) |
| Check | 08/22/2025 | | USPS | √ | (31.14) | (92,700.98) |
| Check | 08/22/2025 | | USPS | √ | (6.29) | (92,707.27) |
| Check | 08/22/2025 | | Finix CC Processing Fees | √ | (1.95) | (92,709.22) |

**NuMale Medical Center LLC / NuMedical SC**
**Reconciliation Detail**
10455 · Chase Bank - Dr x3675, Period Ending 08/31/2025

9:06 PM
10/22/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/25/2025 | ACH | MayFair Mall LLC | √ | (9,885.50) | (102,594.72) |
| Check | 08/25/2025 | | Finix CC Processing Fees | √ | (226.82) | (102,821.54) |
| Check | 08/25/2025 | | Olympia Pharmacy | √ | (130.45) | (102,951.99) |
| Check | 08/25/2025 | | Fed Ex | √ | (120.27) | (103,072.26) |
| Check | 08/25/2025 | | USPS | √ | (1.25) | (103,073.51) |
| Check | 08/26/2025 | | Finix CC Processing Fees | √ | (129.66) | (103,203.17) |
| Check | 08/27/2025 | | Wells Pharmacy Network LLC | √ | (927.50) | (104,130.67) |
| Check | 08/27/2025 | | Wells Pharmacy Network LLC | √ | (438.70) | (104,569.37) |
| Check | 08/27/2025 | | Ups | √ | (15.41) | (104,584.78) |
| Check | 08/27/2025 | | Ups | √ | (13.93) | (104,598.71) |
| Check | 08/28/2025 | | Qualgen | √ | (292.00) | (104,890.71) |
| Check | 08/28/2025 | | PharmaLink Pharmacy | √ | (132.25) | (105,022.96) |
| Check | 08/28/2025 | | Finix CC Processing Fees | √ | (29.41) | (105,052.37) |
| Check | 08/29/2025 | | AnazaoHealth Corporation | √ | (1,101.65) | (106,154.02) |
| Check | 08/29/2025 | | Finix CC Processing Fees | √ | (125.09) | (106,279.11) |
| Total Checks and Payments | | | | | (106,279.11) | (106,279.11) |
| **Deposits and Credits - 28 items** | | | | | | |
| Deposit | 07/29/2025 | | | √ | 800.00 | 800.00 |
| Deposit | 07/30/2025 | | Finix CC Processing Fees | √ | 5,100.00 | 5,900.00 |
| Deposit | 07/31/2025 | | Finix CC Processing Fees | √ | 2,500.00 | 8,400.00 |
| Deposit | 08/01/2025 | | Finix CC Processing Fees | √ | 12,422.06 | 20,822.06 |
| Deposit | 08/04/2025 | | Finix CC Processing Fees | √ | 10,600.00 | 31,422.06 |
| Deposit | 08/05/2025 | | Finix CC Processing Fees | √ | 750.00 | 32,172.06 |
| Deposit | 08/05/2025 | | | √ | 2,913.91 | 35,085.97 |
| Deposit | 08/06/2025 | | Finix CC Processing Fees | √ | 2,450.00 | 37,535.97 |
| Deposit | 08/06/2025 | | | √ | 3,500.00 | 41,035.97 |
| Deposit | 08/07/2025 | | Finix CC Processing Fees | √ | 2,500.00 | 43,535.97 |
| Deposit | 08/08/2025 | | Finix CC Processing Fees | √ | 438.00 | 43,973.97 |
| Deposit | 08/08/2025 | | | √ | 7,224.00 | 51,197.97 |
| Deposit | 08/11/2025 | | Finix CC Processing Fees | √ | 650.00 | 51,847.97 |
| Deposit | 08/12/2025 | | | √ | 3,000.00 | 54,847.97 |
| Deposit | 08/12/2025 | | Finix CC Processing Fees | √ | 3,300.00 | 58,147.97 |
| Deposit | 08/13/2025 | | Finix CC Processing Fees | √ | 5,500.00 | 63,647.97 |
| Deposit | 08/14/2025 | | Finix CC Processing Fees | √ | 800.00 | 64,447.97 |
| Deposit | 08/14/2025 | | | √ | 3,000.00 | 67,447.97 |
| Deposit | 08/15/2025 | | Finix CC Processing Fees | √ | 3,600.00 | 71,047.97 |
| Deposit | 08/15/2025 | | Finix CC Processing Fees | √ | 28,487.88 | 99,535.85 |
| Deposit | 08/18/2025 | | Finix CC Processing Fees | √ | 2,750.00 | 102,285.85 |
| Deposit | 08/19/2025 | | Finix CC Processing Fees | √ | 2,500.00 | 104,785.85 |
| Deposit | 08/20/2025 | | Finix CC Processing Fees | √ | 850.00 | 105,635.85 |
| Deposit | 08/21/2025 | | Finix CC Processing Fees | √ | 9,679.00 | 115,314.85 |
| Deposit | 08/22/2025 | | Finix CC Processing Fees | √ | 5,200.00 | 120,514.85 |
| Deposit | 08/25/2025 | | | √ | 5,890.00 | 126,404.85 |
| Deposit | 08/26/2025 | | Finix CC Processing Fees | √ | 1,800.00 | 128,204.85 |
| Deposit | 08/27/2025 | | Finix CC Processing Fees | √ | 4,950.00 | 133,154.85 |
| Total Deposits and Credits | | | | | 133,154.85 | 133,154.85 |
| Total Cleared Transactions | | | | | 26,875.74 | 26,875.74 |
| Cleared Balance | | | | | 26,875.74 | 40,184.09 |
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 08/28/2025 | | Finix CC Processing Fees | √ | 7,250.00 | 7,250.00 |
| Deposit | 08/29/2025 | | Finix CC Processing Fees | √ | 10,280.00 | 17,530.00 |
| Total Deposits and Credits | | | | | 17,530.00 | 17,530.00 |

**NuMale Medical Center LLC / NuMedical SC**  9:06 PM
# Reconciliation Detail
**10455 · Chase Bank - Dr x3675, Period Ending 08/31/2025**  10/22/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Total Uncleared Transactions | | | | | 17,530.00 | 17,530.00 |
| Register Balance as of 08/31/2025 | | | | | 44,405.74 | 57,714.09 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Check | 09/04/2025 | | Wells Pharmacy Network LLC | | (1,709.40) | (1,709.40) |
| Bill Pmt -Check | 09/15/2025 | autopay | Wells Pharmacy Network LLC | | (452.30) | (2,161.70) |
| Bill Pmt -Check | 09/15/2025 | autopay | Wells Pharmacy Network LLC | | (312.75) | (2,474.45) |
| | | | | | (150.68) | (2,625.13) |
| Bill Pmt -Check | 09/16/2025 | online | Cynergy | | (861.60) | (3,486.73) |
| | | | | | (162.47) | (3,649.20) |
| Bill Pmt -Check | 09/30/2025 | online | Fed Ex | | (62.06) | (3,711.26) |
| | | | | | (135.89) | (3,847.15) |
| Bill Pmt -Check | 10/08/2025 | online | Qualgen | | (204.00) | (4,051.15) |
| Total Checks and Payments | | | | | (4,051.15) | (4,051.15) |
| **Deposits and Credits - 16 items** | | | | | | |
| Bill Pmt -Check | 09/05/2025 | | MayFair Mall LLC | | 0.00 | 0.00 |
| Deposit | 09/17/2025 | | | | 0.00 | 0.00 |
| Deposit | 09/24/2025 | | | | 4,000.00 | 4,000.00 |
| Deposit | 09/25/2025 | | | | 8,230.00 | 12,230.00 |
| Deposit | 09/26/2025 | | | | 2,500.00 | 14,730.00 |
| Deposit | 09/26/2025 | | | | 2,500.00 | 17,230.00 |
| Deposit | 09/29/2025 | | | | 1,100.00 | 18,330.00 |
| Deposit | 09/30/2025 | | | | 8,400.00 | 26,730.00 |
| Deposit | 10/01/2025 | | | | 4,500.00 | 31,230.00 |
| Deposit | 10/02/2025 | | | | 2,500.00 | 33,730.00 |
| Deposit | 10/03/2025 | | | | 6,000.00 | 39,730.00 |
| Deposit | 10/07/2025 | | | | 8,500.00 | 48,230.00 |
| Deposit | 10/08/2025 | | | | 0.00 | 48,230.00 |
| Deposit | 10/08/2025 | | | | 2,200.00 | 50,430.00 |
| Deposit | 10/09/2025 | | | | 9,800.00 | 60,230.00 |
| Deposit | 10/10/2025 | | | | 2,100.00 | 62,330.00 |
| Total Deposits and Credits | | | | | 62,330.00 | 62,330.00 |
| Total New Transactions | | | | | 58,278.85 | 58,278.85 |
| **Ending Balance** | | | | | **102,684.59** | **115,992.94** |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2025 through August 29, 2025

Account Number:                    ▮▮▮▮3675



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

We accept operator relay calls

00357186 DRE 703 219 24225 NNNNNNNNNNN  1 000000000 64 0000
NUMEDICAL, S.C.
DEBTOR-IN-POSSESSION CASE NO 25-10343
2600 N MAYFAIR RD STE 1140
WAUWATOSA WI 53226-1308

## How we treat third-party endorsed check deposits is changing

A third-party endorsed check is a check that was originally payable to another person/entity that you attempt to deposit or cash. Beginning September 1, 2025, we may not accept a third-party check for deposit or to cash or we may require verification of endorsements. If we refuse a deposit, we may return the check or provide a substitute check to you.

You can find this update in Section III. A. *Our rights and responsibilities for deposits*, within the Deposit Account Agreement at **chase.com/Business/Disclosures**.

If you have questions, please don't hesitate to contact us by calling the number on this statement.

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$13,308.35** |
| Deposits and Additions | 28 | 133,154.85 |
| Checks Paid | 1 | -753.44 |
| ATM & Debit Card Withdrawals | 31 | -26,035.43 |
| Electronic Withdrawals | 34 | -79,490.24 |
| **Ending Balance** | **94** | **$40,184.09** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.



August 01, 2025 through August 29, 2025

Account Number:                    3675

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/06 | Orig CO Name:Repeatmd Marketp        Orig ID:4270465600 Desc Date:        CO Entry Descr:Repeatmd Msec:CCD    Trace#:111000026336899 Eed:250806   Ind ID:St-F5Y0Z3U5Q0B3        Ind Name:Numedical SC Trn: 2186336899Tc | $3,500.00 |
| 08/07 | Orig CO Name:Repeatmd Marketp        Orig ID:4270465600 Desc Date:        CO Entry Descr:Repeatmd Msec:CCD    Trace#:111000024699720 Eed:250807   Ind ID:St-L7R5L8T4V7H4        Ind Name:Numedical SC Trn: 2194699720Tc | 2,913.91 |
| 08/08 | Deposit    2155761016 | 7,224.00 |
| 08/08 | Online Transfer From Chk ...9865 Transaction#: 25781843894 | 800.00 |
| 08/12 | Online Transfer From Chk ...9865 Transaction#: 25823519421 | 3,000.00 |
| 08/12 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250811 CO Entry Descr:Settlementsec:CCD  Trace#:291471023586437 Eed:250812   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2243586437Tc | 438.00 |
| 08/13 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250812 CO Entry Descr:Settlementsec:CCD  Trace#:291471029074360 Eed:250813   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2259074360Tc | 650.00 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD  Trace#:291471026447051 Eed:250814   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2266447051Tc | 12,422.06 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD  Trace#:291471026447052 Eed:250814   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2266447052Tc | 10,600.00 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD  Trace#:291471026447049 Eed:250814   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2266447049Tc | 5,100.00 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD  Trace#:291471026389261 Eed:250814   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2266389261Tc | 3,300.00 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD  Trace#:291471026447050 Eed:250814   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2266447050Tc | 2,500.00 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD  Trace#:291471026447055 Eed:250814   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2266447055Tc | 2,500.00 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD  Trace#:291471026447054 Eed:250814   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2266447054Tc | 2,450.00 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD  Trace#:291471026447048 Eed:250814   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2266447048Tc | 800.00 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD  Trace#:291471026447053 Eed:250814   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2266447053Tc | 750.00 |
| 08/15 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250814 CO Entry Descr:Settlementsec:CCD  Trace#:291471022532978 Eed:250815   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2272532978Tc | 5,500.00 |
| 08/18 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250815 CO Entry Descr:Settlementsec:CCD  Trace#:291471024400911 Eed:250818   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2304400911Tc | 3,000.00 |
| 08/19 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250818 CO Entry Descr:Settlementsec:CCD  Trace#:291471023276591 Eed:250819   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2313276591Tc | 28,487.88 |
| 08/19 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250818 CO Entry Descr:Settlementsec:CCD  Trace#:291471023276590 Eed:250819   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2313276590Tc | 3,600.00 |
| 08/20 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250819 CO Entry Descr:Settlementsec:CCD  Trace#:291471028642411 Eed:250820   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2328642411Tc | 2,750.00 |



August 01, 2025 through August 29, 2025

Account Number:                    3675

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/21 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250820 CO Entry Descr:Settlementsec:CCD   Trace#:291471026355500 Eed:250821   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2336355500Tc | 2,500.00 |
| 08/22 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250821 CO Entry Descr:Settlementsec:CCD   Trace#:291471023395573 Eed:250822   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2343395573Tc | 850.00 |
| 08/25 | Deposit    2155761026 | 5,890.00 |
| 08/25 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250822 CO Entry Descr:Settlementsec:CCD   Trace#:291471022745820 Eed:250825   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2372745820Tc | 9,679.00 |
| 08/26 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250825 CO Entry Descr:Settlementsec:CCD   Trace#:291471022707846 Eed:250826   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2382707846Tc | 5,200.00 |
| 08/28 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250827 CO Entry Descr:Settlementsec:CCD   Trace#:291471023025275 Eed:250828   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2403025275Tc | 1,800.00 |
| 08/29 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250828 CO Entry Descr:Settlementsec:CCD   Trace#:291471024604664 Eed:250829   Ind ID:854046C6-63D8-4        Ind Name:Numedical SC Trn: 2414604664Tc | 4,950.00 |
| **Total Deposits and Additions** | | **$133,154.85** |



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5026  ^ | | 08/22 | $753.44 |
| **Total Checks Paid** | | | **$753.44** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/11 | Card Purchase | 08/08 Olympia Pharmaceutica 407-267-6468 FL Card 3464 | $1,705.15 |
| 08/13 | Card Purchase | 08/11 Anazaohealth 800-9954363 FL Card 3464 | 2,000.00 |
| 08/13 | Card Purchase | 08/12 Olympia Pharmaceutica 407-267-6468 FL Card 3464 | 2,905.35 |
| 08/13 | Card Purchase | 08/12 Wells Pharmacy Network 866-5062174 FL Card 3464 | 629.65 |
| 08/14 | Card Purchase | 08/13 Qualgen 405-5518216 OK Card 3464 | 354.00 |
| 08/18 | Card Purchase | 08/15 Wells Pharmacy Networ 855-935-5779 FL Card 3464 | 804.00 |
| 08/18 | Card Purchase | 08/15 Wells Pharmacy Networ 855-935-5779 FL Card 3464 | 2,166.10 |
| 08/18 | Card Purchase | 08/15 Wells Pharmacy Networ 855-935-5779 FL Card 3464 | 1,498.35 |
| 08/18 | Card Purchase | 08/16 Fedex39861286 800-4633339 TN Card 3464 | 681.03 |
| 08/18 | Card Purchase | 08/15 Anazaohealth 800-9954363 FL Card 3464 | 5,459.93 |
| 08/18 | Card Purchase | 08/17 Best Buy    00010447 Las Vegas NV Card 3464 | 65.00 |
| 08/19 | Card Purchase | 08/18 Usps Change of Addres 800-238-3150 TN Card 3464 | 1.25 |
| 08/20 | Card Purchase | 08/20 IN *Mdtoolbox 206-3314420 WA Card 3464 | 38.00 |
| 08/20 | Card Purchase | 08/19 Wells Pharmacy Network 866-5062174 FL Card 3464 | 603.30 |
| 08/20 | Card Purchase | 08/19 Wells Pharmacy Network 866-5062174 FL Card 3464 | 149.80 |
| 08/20 | Card Purchase | 08/19 Olympia Pharmaceutica 407-267-6468 FL Card 3464 | 1,303.05 |
| 08/21 | Card Purchase | 08/19 Anazaohealth 800-9954363 FL Card 3464 | 2,166.93 |
| 08/21 | Card Purchase | 08/20 Olympia Pharmaceutica 407-267-6468 FL Card 3464 | 193.70 |
| 08/22 | Card Purchase | 08/21 WI Dfi Ws2 Cfi Cc Epay 608-2617222 WI Card 3464 | 100.00 |



August 01, 2025 through August 29, 2025

Account Number: ▮▮▮▮3675

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/22 | Card Purchase | 08/21 Usps.Com Clicknship 800-344-7779 DC Card 3464 | 31.14 |
| 08/22 | Card Purchase | 08/21 Usps.Com Clicknship 800-344-7779 DC Card 3464 | 6.29 |
| 08/25 | Card Purchase | 08/22 Fedex498326368 800-4633339 TN Card 3464 | 120.27 |
| 08/25 | Card Purchase | 08/22 Usps Change of Addres 800-238-3150 TN Card 3464 | 1.25 |
| 08/25 | Card Purchase | 08/22 Olympia Pharmaceutica 407-267-6468 FL Card 3464 | 130.45 |
| 08/27 | Card Purchase | 08/27 UPS*1Z2420Tw030502583 800-811-1648 GA Card 3464 | 13.93 |
| 08/27 | Card Purchase | 08/27 UPS*1Z243Tnl033287483 800-811-1648 GA Card 3464 | 15.41 |
| 08/27 | Card Purchase | 08/26 Wells Pharmacy Network 866-5062174 FL Card 3464 | 438.70 |
| 08/27 | Card Purchase | 08/26 Wells Pharmacy Network 866-5062174 FL Card 3464 | 927.50 |
| 08/28 | Card Purchase | 08/26 Pharmalink Pharmaceuti 919-3605310 NC Card 3464 | 132.25 |
| 08/28 | Card Purchase | 08/27 Qualgen 405-5518216 OK Card 3464 | 292.00 |
| 08/29 | Card Purchase | 08/28 Anazaohealth 800-9954363 FL Card 3464 | 1,101.65 |
| **Total ATM & Debit Card Withdrawals** | | | **$26,035.43** |

## ATM & DEBIT CARD SUMMARY

Justin Reid Pulliam  Card 3464

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $26,035.43 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $26,035.43 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/07 | 08/07 Online Transfer To Chk ...9865 Transaction#: 25768606491 | $7,000.00 |
| 08/07 | 08/07 Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Ref: Company 123508/Time/20:00 Imad: 0807Mmqfmp2L027981 Trn: 3597125219Es | 11,805.32 |
| 08/11 | 08/11 Online Transfer To Chk ...9865 Transaction#: 25812823236 | 5,000.00 |
| 08/12 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250811 CO Entry Descr:Settlementsec:CCD   Trace#:291471023586255 Eed:250812   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2243586255Tc | 10.26 |
| 08/13 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250812 CO Entry Descr:Settlementsec:CCD   Trace#:291471029074272 Eed:250813   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2259074272Tc | 8.79 |
| 08/14 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026389259 Eed:250814   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2266389259Tc | 31.01 |
| 08/14 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447299 Eed:250814   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2266447299Tc | 232.46 |
| 08/14 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447298 Eed:250814   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2266447298Tc | 207.10 |
| 08/14 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447296 Eed:250814   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2266447296Tc | 75.51 |
| 08/14 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447302 Eed:250814   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2266447302Tc | 61.27 |



August 01, 2025 through August 29, 2025

Account Number: ████████████3675

# ELECTRONIC WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/14 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447301 Eed:250814   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2266447301Tc | 60.60 |
| 08/14 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447297 Eed:250814   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2266447297Tc | 47.27 |
| 08/14 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447300 Eed:250814   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2266447300Tc | 19.32 |
| 08/14 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447295 Eed:250814   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2266447295Tc | 12.80 |
| 08/14 | 08/14 Online Transfer To Chk ...9865 Transaction#: 25844953756 | 1,344.44 |
| 08/14 | 08/14 Online Transfer To Chk ...9865 Transaction#: 25849798883 | 4,736.05 |
| 08/14 | 08/14 Online Realtime Vendor Payment  11184037845 Payment ID Reference#: 8184037845Rx  To  Mke Land Lord  2621 | 9,885.50 |
| 08/15 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250814 CO Entry Descr:Settlementsec:CCD   Trace#:291471022532972 Eed:250815   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2272532972Tc | 134.74 |
| 08/15 | Orig CO Name:Federal Express     Orig ID:1005217180 Desc Date:250815 CO Entry Descr:Debit   Sec:Tel   Trace#:021000022710910 Eed:250815   Ind ID:Epa39861486 Ind Name:Fedex Customer Trn: 2272710910Tc | 6,850.10 |
| 08/18 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250815 CO Entry Descr:Settlementsec:CCD   Trace#:291471024400797 Eed:250818   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2304400797Tc | 70.94 |
| 08/19 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250818 CO Entry Descr:Settlementsec:CCD   Trace#:291471023276677 Eed:250819   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2313276677Tc | 534.34 |
| 08/19 | Orig CO Name:Repeatmd     Orig ID:1800948598 Desc Date:     CO Entry Descr:Repeatmd Sec:Web   Trace#:091000013516701 Eed:250819   Ind ID:St-O8T1J8E1Y5B2     Ind Name:Justin Pulliam Trn: 2313516701Tc | 299.00 |
| 08/19 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250818 CO Entry Descr:Settlementsec:CCD   Trace#:291471023276676 Eed:250819   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2313276676Tc | 79.19 |
| 08/19 | 08/19 Online Transfer To Chk ...9865 Transaction#: 25909481369 | 18,990.35 |
| 08/19 | 08/19 Online Transfer To Chk ...9865 Transaction#: 25909560130 | 10,669.76 |
| 08/20 | Orig CO Name:123508 Numedical     Orig ID:1364227403 Desc Date:250820 CO Entry Descr:Billing  Sec:CCD   Trace#:011002728665587 Eed:250820   Ind ID:123508 Ind Name:Numedical SC          Inv3032906 475052576     (PC) Trn: 2328665587Tc | 196.15 |
| 08/20 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250819 CO Entry Descr:Settlementsec:CCD   Trace#:291471028642413 Eed:250820   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2328642413Tc | 51.27 |
| 08/21 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250820 CO Entry Descr:Settlementsec:CCD   Trace#:291471026355508 Eed:250821   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2336355508Tc | 63.77 |
| 08/22 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250821 CO Entry Descr:Settlementsec:CCD   Trace#:291471023395575 Eed:250822   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2343395575Tc | 1.95 |
| 08/25 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250822 CO Entry Descr:Settlementsec:CCD   Trace#:291471022745774 Eed:250825   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2372745774Tc | 226.82 |
| 08/25 | Orig CO Name:Repeatmd Marketp     Orig ID:1800948598 Desc Date:     CO Entry Descr:Repeatmd Msec:CCD   Trace#:091000016826552 Eed:250825   Ind ID:St-L8Z2S6E9V9F1     Ind Name:Numedical SC Trn: 2376826552Tc | 500.00 |



August 01, 2025 through August 29, 2025

Account Number: ███████3675

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/26 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250825 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471022708037 Eed:250826   Ind ID:854046C6-63D8-4<br>Ind Name:Numedical SC Trn: 2382708037Tc | 129.66 |
| 08/28 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250827 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471023025295 Eed:250828   Ind ID:854046C6-63D8-4<br>Ind Name:Numedical SC Trn: 2403025295Tc | 29.41 |
| 08/29 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250828 CO Entry<br>Descr:Settlementsec:CCD    Trace#:291471024604724 Eed:250829   Ind ID:854046C6-63D8-4<br>Ind Name:Numedical SC Trn: 2414604724Tc | 125.09 |
| **Total Electronic Withdrawals** | | **$79,490.24** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/06 | $16,808.35 | 08/14 | 24,124.47 | 08/22 | 16,849.48 |
| 08/07 | 916.94 | 08/15 | 22,639.63 | 08/25 | 31,439.69 |
| 08/08 | 8,940.94 | 08/18 | 14,894.28 | 08/26 | 36,510.03 |
| 08/11 | 2,235.79 | 08/19 | 16,408.27 | 08/27 | 35,114.49 |
| 08/12 | 5,663.53 | 08/20 | 16,816.70 | 08/28 | 36,460.83 |
| 08/13 | 769.74 | 08/21 | 16,892.30 | 08/29 | 40,184.09 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**