# UNITED STATES BANKRUPTCY COURT

DISTRICT OF __Nevada__

In Re. Feliciano NuMale Nevada PLLC

§
§
§
§

_____ Debtor(s)

Case No. __25-10342__

Lead Case No. __25-10341__

☒ Jointly Administered

## Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2025

Petition Date: 01/22/2025

Months Pending: 7

Industry Classification: | 6 | 2 | 1 | 4 |

Reporting Method:          Accrual Basis  ⦿          Cash Basis  ○

Debtor's Full-Time Employees (current):                                    1

Debtor's Full-Time Employees (as of date of order for relief):            2

### Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michael W. Carmel
Signature of Responsible Party

10/23/2025
Date

Michael W. Carmel, Esq.
Printed Name of Responsible Party

80 E. Columbus Avenue
Phoenix, Arizona 85012
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Feliciano NuMale Nevada PLLC

Case No.  25-10342

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $19,982 | |
| b. Total receipts (net of transfers between accounts) | $179,440 | $561,663 |
| c. Total disbursements (net of transfers between accounts) | $157,112 | $557,715 |
| d. Cash balance end of month (a+b-c) | $42,310 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $157,112 | $557,715 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $129,420 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. Inventory    (Book ○    Market ○    Other ●    (attach explanation)) | $0 | |
| d Total current assets | $183,698 | |
| e. Total assets | $454,539 | |
| f. Postpetition payables (excluding taxes) | $37,314 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $0 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $37,314 | |
| k. Prepetition secured debt | $0 | |
| l. Prepetition priority debt | $0 | |
| m. Prepetition unsecured debt | $388,542 | |
| n. Total liabilities (debt) (j+k+l+m) | $425,856 | |
| o. Ending equity/net worth (e-n) | $28,683 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $110,388 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $110,388 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $60,442 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $49,946 | $48,596 |

Debtor's Name  Feliciano NuMale Nevada PLLC

Case No.  25-10342

## Part 5:  Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* |  |  |  |  |  |
|  | *Itemized Breakdown by Firm* |  |  |  |  |  |
|  | | Firm Name | Role |  |  |  |  |
|  | i |  |  |  |  |  |  |
|  | ii |  |  |  |  |  |  |
|  | iii |  |  |  |  |  |  |
|  | iv |  |  |  |  |  |  |
|  | v |  |  |  |  |  |  |
|  | vi |  |  |  |  |  |  |
|  | vii |  |  |  |  |  |  |
|  | viii |  |  |  |  |  |  |
|  | ix |  |  |  |  |  |  |
|  | x |  |  |  |  |  |  |
|  | xi |  |  |  |  |  |  |
|  | xii |  |  |  |  |  |  |
|  | xiii |  |  |  |  |  |  |
|  | xiv |  |  |  |  |  |  |
|  | xv |  |  |  |  |  |  |
|  | xvi |  |  |  |  |  |  |
|  | xvii |  |  |  |  |  |  |
|  | xviii |  |  |  |  |  |  |
|  | xix |  |  |  |  |  |  |
|  | xx |  |  |  |  |  |  |
|  | xxi |  |  |  |  |  |  |
|  | xxii |  |  |  |  |  |  |
|  | xxiii |  |  |  |  |  |  |
|  | xxiv |  |  |  |  |  |  |
|  | xxv |  |  |  |  |  |  |
|  | xxvi |  |  |  |  |  |  |
|  | xxvii |  |  |  |  |  |  |
|  | xxviii |  |  |  |  |  |  |
|  | xxix |  |  |  |  |  |  |
|  | xxx |  |  |  |  |  |  |
|  | xxxi |  |  |  |  |  |  |
|  | xxxii |  |  |  |  |  |  |
|  | xxxiii |  |  |  |  |  |  |
|  | xxxiv |  |  |  |  |  |  |
|  | xxxv |  |  |  |  |  |  |
|  | xxxvi |  |  |  |  |  |  |

Debtor's Name Feliciano NuMale Nevada PLLC                                      Case No. 25-10342

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  Feliciano NuMale Nevada PLLC                                      Case No.  25-10342

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Feliciano NuMale Nevada PLLC                                    Case No.  25-10342

| | | | | | |
|------|--|--|--|--|--|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Feliciano NuMale Nevada PLLC                              Case No.  25-10342

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Feliciano NuMale Nevada PLLC                    Case No.  25-10342

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $9,778 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○   No ⦿ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○   No ⦿ |
| c. | Were any payments made to or on behalf of insiders? | Yes ⦿   No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ⦿   No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ⦿   No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ⦿   No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○   No ⦿ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○   No ○   N/A ⦿ |
| i. | Do you have:   Worker's compensation insurance? | Yes ⦿   No ○ |
| | If yes, are your premiums current? | Yes ⦿   No ○   N/A ○   (if no, see Instructions) |
| | Casualty/property insurance? | Yes ⦿   No ○ |
| | If yes, are your premiums current? | Yes ⦿   No ○   N/A ○   (if no, see Instructions) |
| | General liability insurance? | Yes ⦿   No ○ |
| | If yes, are your premiums current? | Yes ⦿   No ○   N/A ○   (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ⦿   No ○ |
| k. | Has a disclosure statement been filed with the court? | Yes ⦿   No ○ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⦿   No ○ |

Debtor's Name  Feliciano NuMale Nevada PLLC                               Case No.  25-10342

| | | |
|---|---|---|
| **Part 8: Individual Chapter 11 Debtors (Only)** | | |

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Michael W. Carmel                                    Michael W. Carmel, Esq.

Signature of Responsible Party                           Printed Name of Responsible Party

Chapter 11 Trustee                                       10/23/2025

Title                                                    Date

Debtor's Name  Feliciano NuMale Nevada PLLC                                       Case No.  25-10342



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Feliciano NuMale Nevada PLLC                                    Case No.  25-10342

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Feliciano NuMale Nevada PLLC                    Case No. 25-10342



PageThree



PageFour

**Feliciano NuMale Nevada PLLC**
**Cash Receipts & Disbursements**
**As of August 31, 2025**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|------:|-------:|--------:|
| **10455 · Chase Bank - DR x6567** | | | | | | | **19,981.94** |
| Deposit | 08/01/2025 | | Finix Credit Card Fees | Finix | 7,234.56 | | 27,216.50 |
| Check | 08/01/2025 | | Chase Bank Service Charges | JULY | | 595.00 | 26,621.50 |
| Transfer | 08/01/2025 | | | Funds Transfer | 2,400.00 | | 29,021.50 |
| Deposit | 08/04/2025 | | | affirm Payee:ORIG CO NAME:RepeatMD Marke | 13,500.00 | | 42,521.50 |
| Deposit | 08/05/2025 | | Finix Credit Card Fees | finix | 6,300.00 | | 48,821.50 |
| Deposit | 08/05/2025 | | | affirm Payee:ORIG CO NAME:RepeatMD Marke | 1,800.00 | | 50,621.50 |
| Bill Pmt -Check | 08/05/2025 Aug | | Innovative Real Estate Strategies | Memo:11182767852 Payment Id REFERENCE | | 23,020.77 | 27,600.73 |
| Deposit | 08/06/2025 | | | affirm Payee:ORIG CO NAME:RepeatMD Marke | 2,500.00 | | 30,100.73 |
| Deposit | 08/06/2025 | | Finix Credit Card Fees | finix | 7,950.00 | | 38,050.73 |
| Check | 08/06/2025 | | | Memo:transaction#: 25756742210 Payee:Online | 3,039.61 | | 41,090.34 |
| Deposit | 08/07/2025 | | Finix Credit Card Fees | finix | 17,400.00 | | 58,490.34 |
| Check | 08/07/2025 | | Paylocity - Direct Deposits | A: FIFTH THIRD BK NA/042000314 A | | 11,595.53 | 46,894.81 |
| Deposit | 08/07/2025 | | RepeatMD | affirm | 4,900.00 | | 51,794.81 |
| Deposit | 08/08/2025 | | | affirm Payee:ORIG CO NAME:RepeatMD Marke | 1,900.00 | | 53,694.81 |
| Deposit | 08/08/2025 | | Finix Credit Card Fees | finix | 1,500.00 | | 55,194.81 |
| Deposit | 08/08/2025 | | Finix Credit Card Fees | finix | 2,700.00 | | 57,894.81 |
| Check | 08/11/2025 | | Olympia Compounding Pharmacy | 68 FL      08/08 | | 819.55 | 57,075.26 |
| Deposit | 08/11/2025 | | Numale Corp | transaction#: 25812905733 | 1,000.00 | | 58,075.26 |
| Deposit | 08/12/2025 | | Finix Credit Card Fees | finix | 8,700.00 | | 66,775.26 |
| Deposit | 08/12/2025 | | | Memo:ransaction#: 25827077135 Payee:Online Transfer to C | | 1,685.00 | 65,090.26 |
| Check | 08/12/2025 | | Olympia Compounding Pharmacy | 68 FL      08/11 | | 105.95 | 64,984.31 |
| Check | 08/12/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 111.27 | 64,873.04 |
| Check | 08/12/2025 | | Numale Corp | ransaction#: 25826114759 | | 1,000.00 | 63,873.04 |
| Deposit | 08/13/2025 | | Finix Credit Card Fees | finix | 7,079.00 | | 70,952.04 |
| Check | 08/13/2025 | | AnazaoHealth | 08/11 | | 1,096.94 | 69,855.10 |
| Check | 08/13/2025 | | AnazaoHealth | 08/12 | | 179.59 | 69,675.51 |
| Check | 08/13/2025 | | Olympia Compounding Pharmacy | 68 FL      08/12 | | 1,621.30 | 68,054.21 |
| Check | 08/13/2025 | | Olympia Compounding Pharmacy | 68 FL      08/12 | | 115.15 | 67,939.06 |
| Check | 08/13/2025 | | Olympia Compounding Pharmacy | 68 FL      08/12 | | 119.75 | 67,819.31 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 08/13/2025 | | Wells Pharmacy Network LLC | 74 FL      08/12 | | 1,047.90 | 66,771.41 |
| Deposit | 08/14/2025 | | Finix Credit Card Fees | finix | 3,500.00 | | 70,271.41 |
| Check | 08/14/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 21.15 | 70,250.26 |
| Check | 08/14/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 140.57 | 70,109.69 |
| Check | 08/14/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 137.33 | 69,972.36 |
| Check | 08/14/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 95.91 | 69,876.45 |
| Check | 08/14/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 66.44 | 69,810.01 |
| Check | 08/14/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 400.12 | 69,409.89 |
| Check | 08/14/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 144.81 | 69,265.08 |
| Check | 08/14/2025 | | Amazon.com | ll WA      08/13 | | 344.89 | 68,920.19 |
| Check | 08/14/2025 | | Numale Corp | ransaction#: 25849765024 | | 3,727.38 | 65,192.81 |
| Check | 08/14/2025 | | Numale Corp | ransaction#: 25849811852 | | 10,450.85 | 54,741.96 |
| Check | 08/15/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 120.57 | 54,621.39 |
| Check | 08/15/2025 | | Indeed | 012746 08/15 | | 556.88 | 54,064.51 |
| Check | 08/15/2025 | ACH | All En One Enterprises, LLC | Memo:11184236306 Payment Id REFERENCE | | 3,300.00 | 50,764.51 |
| Deposit | 08/15/2025 | | Finix Credit Card Fees | Deposit | 13,392.71 | | 64,157.22 |
| Deposit | 08/15/2025 | | | corp | 0.00 | | 64,157.22 |
| Deposit | 08/18/2025 | | Finix Credit Card Fees | finix | 2,550.00 | | 66,707.22 |
| Check | 08/18/2025 | | Fed Ex | 08/16 | | 1,303.28 | 65,403.94 |
| Check | 08/18/2025 | | AnazaoHealth | 08/15 | | 37.42 | 65,366.52 |
| Check | 08/18/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 85.67 | 65,280.85 |
| Check | 08/18/2025 | | Amazon.com | ll WA      08/17 | | 1,009.98 | 64,270.87 |
| Check | 08/18/2025 | | Wells Pharmacy Network LLC | 79 FL      08/15 | | 423.85 | 63,847.02 |
| Check | 08/18/2025 | | LaserCap Company | 46 OH      08/15 | | 790.00 | 63,057.02 |
| Deposit | 08/19/2025 | | Finix Credit Card Fees | finix | 9,000.00 | | 72,057.02 |
| Check | 08/19/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 192.78 | 71,864.24 |
| Check | 08/19/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 92.81 | 71,771.43 |
| Check | 08/19/2025 | | Picktime | 08/18 | | 60.00 | 71,711.43 |
| Check | 08/19/2025 | | Numale Corp | ransaction#: 25909478258 | | 13,285.03 | 58,426.40 |
| Check | 08/19/2025 | | Numale Corp | ransaction#: 25909522981 | | 11,573.42 | 46,852.98 |
| Deposit | 08/19/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | 9,079.15 | | 55,932.13 |
| Deposit | 08/19/2025 | | | Deposit | 0.00 | | 55,932.13 |
| Deposit | 08/20/2025 | | Finix Credit Card Fees | finix | 5,250.00 | | 61,182.13 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|------:|-------:|--------:|
| Check | 08/20/2025 | | ADW Diabetes / American Dental L | 08/20 | | 621.00 | 60,561.13 |
| Check | 08/20/2025 | | Qualgen | 08/19 | | 1,767.00 | 58,794.13 |
| Check | 08/20/2025 | | Qualgen | 08/19 | | 127.00 | 58,667.13 |
| Check | 08/20/2025 | | Qualgen | 08/19 | | 2,151.00 | 56,516.13 |
| Check | 08/20/2025 | | Paylocity - Billing | ORIG ID:1364227403 DESC DATE:250 | | 52.21 | 56,463.92 |
| Check | 08/20/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 63.13 | 56,400.79 |
| Check | 08/20/2025 | | Wells Pharmacy Network LLC | 74 FL      08/19 | | 909.85 | 55,490.94 |
| Check | 08/20/2025 | | Microsoft | FO WA906689  08/20 | | 58.07 | 55,432.87 |
| Check | 08/20/2025 | | Microsoft | FO WA142918  08/20 | | 37.57 | 55,395.30 |
| Check | 08/20/2025 | | Microsoft | FO WA906691  08/20 | | 825.47 | 54,569.83 |
| Check | 08/20/2025 | | Microsoft | FO WA142919  08/20 | | 16.00 | 54,553.83 |
| Check | 08/20/2025 | | Microsoft | 08/20 | | 306.58 | 54,247.25 |
| Check | 08/20/2025 | | Numale Corp | ransaction#: 25918759066 | | 1,000.00 | 53,247.25 |
| Check | 08/20/2025 | | RepeatMD | ORIG ID:1800948598 DESC DATE: | | 299.00 | 52,948.25 |
| Check | 08/20/2025 | | NV Silverflume | NV      08/19 | | 425.00 | 52,523.25 |
| Check | 08/20/2025 | | NV Silverflume | 0 CA      08/19 | | 10.63 | 52,512.62 |
| Deposit | 08/21/2025 | | | Memo:ransaction#: 25928483546 Payee:Online Transfer to C | | 127.00 | 52,385.62 |
| Deposit | 08/21/2025 | | | Memo:ransaction#: 25928484724 Payee:Online Transfer to C | | 111.59 | 52,274.03 |
| Check | 08/21/2025 | | Olympia Compounding Pharmacy | 68 FL      08/20 | | 751.10 | 51,522.93 |
| Check | 08/21/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 222.39 | 51,300.54 |
| Check | 08/22/2025 | | AnazaoHealth | 08/21 | | 122.32 | 51,178.22 |
| Check | 08/22/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 68.62 | 51,109.60 |
| Check | 08/22/2025 | | SEO Local | 08/22 | | 699.00 | 50,410.60 |
| Deposit | 08/22/2025 | | RepeatMD | affirm | 2,500.00 | | 52,910.60 |
| Deposit | 08/22/2025 | | | finix | 3,488.88 | | 56,399.48 |
| Check | 08/23/2025 | ACH | IPFS / HUB International | Memo:ORIG ID:0AD2424370 DESC DATE: | | 1,745.14 | 54,654.34 |
| Check | 08/25/2025 | | PharmaLink, Inc. | 10 NC      08/21 | | 1,767.50 | 52,886.84 |
| Check | 08/25/2025 | | Staples Online | 55 NJ      08/22 | | 174.14 | 52,712.70 |
| Check | 08/26/2025 | | McKesson Medical Center LLC | 80 VA      08/25 | | 902.99 | 51,809.71 |
| Check | 08/26/2025 | | McKesson Medical Center LLC | 80 VA      08/25 | | 945.68 | 50,864.03 |
| Check | 08/26/2025 | | Olympia Compounding Pharmacy | 68 FL      08/25 | | 410.70 | 50,453.33 |
| Check | 08/26/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 59.90 | 50,393.43 |
| Check | 08/27/2025 | | Wells Pharmacy Network LLC | 74 FL      08/26 | | 272.90 | 50,120.53 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 08/27/2025 | | Olympia Compounding Pharmacy | 68 FL        08/26 | | 124.35 | 49,996.18 |
| Check | 08/27/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 73.90 | 49,922.28 |
| Deposit | 08/27/2025 | | Finix Credit Card Fees | finix | 4,492.22 | | 54,414.50 |
| Check | 08/27/2025 | | Indeed | 022292 08/27 | | 568.38 | 53,846.12 |
| Check | 08/28/2025 | | Olympia Compounding Pharmacy | 68 FL        08/27 | | 670.75 | 53,175.37 |
| Check | 08/28/2025 | | | A: ENTRP CLAYTON MO/081006162 A/ | | 24,000.00 | 29,175.37 |
| Check | 08/28/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 111.96 | 29,063.41 |
| Deposit | 08/28/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | 7,300.00 | | 36,363.41 |
| Deposit | 08/28/2025 | | | transaction#: 26009869896 | 24,000.00 | | 60,363.41 |
| Deposit | 08/28/2025 | | Finix Credit Card Fees | finix | 2,290.00 | | 62,653.41 |
| Check | 08/29/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 16.24 | 62,637.17 |
| Deposit | 08/29/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | 640.00 | | 63,277.17 |
| Bill Pmt -Check | 08/29/2025 | Sept | Innovative Real Estate Strategies | Memo:o LasVegasLandlord (_######7025) | | 23,020.77 | 40,256.40 |
| Deposit | 08/29/2025 | | Finix Credit Card Fees | finix | 2,054.00 | | 42,310.40 |
| Total 10455 · Chase Bank - DR x6567 | | | | | 179,440.13 | 157,111.67 | 42,310.40 |
| **TOTAL** | | | | | **179,440.13** | **157,111.67** | **42,310.40** |

**Nevada NuMale LLC / Feliciano NuMale Nevada PLLC**
**Balance Sheet by Class**
**As of August 31, 2025**

| | Adjusted Total |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10000 · FBFC Checking Clinic 9554 | 0.00 |
| 10100 · FBFC Checking Asandra 7021 | 0.00 |
| 10325 · Fortifi Bank - Clinic 4445739 | 0.00 |
| 10350 · Fortifi Bank - DR 4101811 | 0.00 |
| 10456 · Chase Bank - Clinic x8718 | 0.00 |
| 10455 · Chase Bank - DR x6567 | 42,310.40 |
| 10210 · CSC - FL TB | 0.00 |
| 10400 · Wells Fargo - NMC | 0.00 |
| 10500 · Cash Drawer | 648.36 |
| 10550 · Cash Drawer - JP | 0.00 |
| 10700 · Specialized Financing | 0.00 |
| 10900 · Clearing Account. | (1,980.00) |
| **Total Checking/Savings** | 40,978.76 |
| **Accounts Receivable** | |
| 11000 · Accounts Receivable | 129,419.64 |
| **Total Accounts Receivable** | 129,419.64 |
| **Other Current Assets** | |
| 10998 · Fox Funding Lien - NuMale Corp | 13,300.00 |
| 12205 · Prepaid Expenses | |
| 12210 · Prepaid Rent | 0.00 |
| 12220 · Prepaid Insurance | 0.00 |
| Total 12205 · Prepaid Expenses | 0.00 |
| 12215 · ERC Receivable | 0.00 |
| 12300 · Bank Deposit Clearing Accounts | |
| 12360 · Challenged Financing | 0.00 |
| 12310 · Credit Card Clearing Accounts | 0.00 |
| 12320 · Enhanced Financing | 0.00 |
| 12350 · Whitebridge Financing | 0.00 |
| 12390 · Merchant Chargebacks Pending | 0.00 |
| 12395 · Financing Loan Defaults | 0.00 |
| Total 12300 · Bank Deposit Clearing Accounts | 0.00 |
| **Total Other Current Assets** | 13,300.00 |
| **Total Current Assets** | 183,698.40 |
| **Fixed Assets** | |
| 15000 · Furniture and Equipment | 0.00 |
| 15300 · Vehicles | 0.00 |
| 15900 · Leasehold Improvements | 0.00 |
| 16100 · Medical Equipment | 0.00 |
| 17000 · Accumulated Depreciation | 0.00 |

| | |
|---|---:|
| **Total Fixed Assets** | 0.00 |
| **Other Assets** | |
| 12575 · Due from AMEX / JP | 3,000.00 |
| 12501 · Due from NuMale Entities | |
| 12561 · Due from ABQ | 0.00 |
| 12568 · Due from Charlotte | 0.00 |
| 12572 · Due from NM North Carolina | 13,500.00 |
| 12566 · Due from Milwaukee | 0.00 |
| 12565 · Due from Omaha | 22,000.00 |
| 12570 · Due from Tampa | 0.00 |
| 12571 · Due from NM Florida TB | 7,000.00 |
| 12549 · Due from Numale Corp | 73,424.95 |
| Total 12501 · Due from NuMale Entities | 115,924.95 |
| 12551 · Due from Nevada NuMale LLC | 23,508.72 |
| 18800 · Precomputed Interest on Loan | 122,406.94 |
| **Total Other Assets** | 270,840.61 |
| **TOTAL ASSETS** | **454,539.01** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 37,314.36 |
| 21000 · A/P Advertising | 0.00 |
| **Total Accounts Payable** | 37,314.36 |
| **Other Current Liabilities** | |
| 24001 · Benefits Deductions Payable | 0.00 |
| 24505 · Shareholder Loan | 0.00 |
| 23500 · Due to NuMale Entities | |
| 23502 · Due to Denver | 0.00 |
| 23503 · Due to Skokie | 0.00 |
| 23509 · Due to NuMale New Mexico | 3,915.45 |
| 23508 · Due to OKC | 0.00 |
| 23510 · Due to NM Corporation | 32,526.48 |
| 23515 · Due to NuMale Wisconsin GB | 1,793.05 |
| 23518 · Due to NuMale Chicago | 19,696.27 |
| Total 23500 · Due to NuMale Entities | 57,931.25 |
| 24510 · Ford Motor Credit | 0.00 |
| 24606 · LCF Purchase Agreement | 108,273.47 |
| 24607 · Top Tier Capital Funding | 263,942.88 |
| 24608 · DLP Funding | 0.00 |
| **Total Other Current Liabilities** | 430,147.60 |
| **Total Current Liabilities** | 467,461.96 |
| **Total Liabilities** | 467,461.96 |
| **Equity** | |
| 30250 · Capital Stock | 100.00 |
| 30500 · Additional Paid-in Capital | 411.00 |

| | |
|---|---|
| **30200 · Equity - Numale Corporation** | |
| **30210 · NMC Draws** | 0.00 |
| **30220 · Investment - NMC** | 0.00 |
| **Total 30200 · Equity - Numale Corporation** | 0.00 |
| **32000 · Retained Earnings** | (63,380.01) |
| **Net Income** | 49,946.06 |
| **Total Equity** | (12,922.95) |
| **TOTAL LIABILITIES & EQUITY** | 454,539.01 |
| **UNBALANCED CLASSES** | 0.00 |

**Nevada NuMale LLC / Feliciano NuMale Nevada PLLC**
**Profit & Loss**
**August 2025**

|  | Aug 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 40000 · Clinical Patient Income | 110,387.99 |
| **Total Income** | 110,387.99 |
| **Cost of Goods Sold** | |
| 53000 · Patient Financing Fees | 0.02 |
| **Total COGS** | 0.02 |
| **Gross Profit** | 110,387.97 |
| **Expense** | |
| 60000 · Advertising and Promotion | 699.00 |
| 60400 · Bank Service Charges | 595.00 |
| 62200 · Credit Card Discount Fees | 2,225.57 |
| 63300 · Insurance Expense | 1,745.14 |
| 64450 · Medical Subscriptions & Svcs | 299.00 |
| 64900 · Office Expense | 2,832.70 |
| 66000 · Payroll Expenses | 15,640.09 |
| 66500 · Postage and Delivery | 1,303.28 |
| 66700 · Professional Fees | 24,435.63 |
| 67100 · Rent/CAM Expense | 7,366.50 |
| 69000 · Doctors of Hair Expenses | 3,300.00 |
| **Total Expense** | 60,441.91 |
| **Net Ordinary Income** | 49,946.06 |
| **Net Income** | 49,946.06 |

**Nevada NuMale LLC / Feliciano NuMale Nevada PLLC**
**A/R Aging Summary**
**As of August 31, 2025**



| Months 1-9 | Month 10 | Month 11 | Month 12 | Month13+ | TOTAL |
|---|---|---|---|---|---|
| 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 933.34 | 933.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 2,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,666.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 628.00 | 628.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 843.90 | 843.90 |
| 1,477.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 2,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,511.11 | 1,511.11 |
| 1,100.02 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 844.45 | 0.00 | 0.00 | 0.00 | 0.00 | 844.45 |
| (0.01) | 0.00 | 0.00 | 0.00 | 0.00 | (0.01) |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 664.47 | 664.47 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 1,400.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,876.00 | 1,876.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,939.05 | 3,939.05 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 833.31 | 833.31 |
| 1,477.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 549.00 | 549.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,466.68 | 1,466.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 205.76 | 205.76 |
| 1,244.45 | 0.00 | 0.00 | 0.00 | 0.00 | 1,244.45 |
| 1,333.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 377.76 | 0.00 | 0.00 | 377.76 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,458.34 | 1,458.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 599.86 | 599.86 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 839.99 | 839.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,430.00 | 4,430.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 546.03 | 546.03 |
| 1,777.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,777.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,180.00 | 2,180.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 207.68 | 207.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 | 2,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,689.56 | 2,689.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,550.00 | 1,550.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,364.97 | 1,364.97 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,460.00 | 1,460.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,116.55 | 2,116.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,349.00 | 5,349.00 |
| 477.80 | 0.00 | 0.00 | 0.00 | 0.00 | 477.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 344.48 | 344.48 |
| 0.00 | 0.00 | 0.00 | 0.00 | 562.60 | 562.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 1,777.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,777.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 205.86 | 205.86 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 1,876.00 | 1,876.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 522.24 | 522.24 |
| 0.00 | 0.00 | 1,900.00 | 0.00 | 0.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 554.50 | 554.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 496.78 | 496.78 |
| 933.35 | 0.00 | 0.00 | 0.00 | 0.00 | 933.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 740.40 | 740.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,988.89 | 1,988.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,066.67 | 1,066.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,866.78 | 1,866.78 |
| 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 423.20 | 423.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 632.45 | 632.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,658.34 | 2,658.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 1,150.00 |
| 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 311.15 | 311.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,966.67 | 1,966.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,666.68 | 1,666.68 |
| 1,641.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,641.98 |
| 0.00 | 0.00 | 0.00 | 0.00 | 820.00 | 820.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 878.53 | 878.53 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| 444.48 | 0.00 | 0.00 | 0.00 | 0.00 | 444.48 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,466.98 | 1,466.98 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 816.70 | 816.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 166.64 | 166.64 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| 1,899.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,899.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,777.78 | 1,777.78 |

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 797.22 | 797.22 |
| 222.23 | 0.00 | 0.00 | 0.00 | 0.00 | 222.23 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,464.45 | 1,464.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 566.72 | 566.72 |
| 1,688.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 740.00 | 740.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.01 | 1,400.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| 1,066.66 | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.66 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 499.98 | 499.98 |
| 0.00 | 0.00 | 0.00 | 0.00 | 222.24 | 222.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 412.00 | 412.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 238.09 | 238.09 |
| 858.35 | 0.00 | 0.00 | 0.00 | 0.00 | 858.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,288.89 | 3,288.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,066.00 | 1,066.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 439.45 | 439.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 266.68 | 266.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,734.26 | 2,734.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 377.84 | 377.84 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,833.37 | 1,833.37 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.24 | 200.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,380.00 | 1,380.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 844.45 | 0.00 | 0.00 | 0.00 | 0.00 | 844.45 |
| 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,044.00 | 1,044.00 |
| 211.12 | 0.00 | 0.00 | 0.00 | 0.00 | 211.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 623.68 | 623.68 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 566.67 | 566.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 3,150.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,511.11 | 1,511.11 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,333.00 | 1,333.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 694.44 | 694.44 |
| 1,850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,850.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 218.75 | 218.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,599.00 | 2,599.00 |
| 1,688.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 355.49 | 355.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 422.23 | 422.23 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,220.04 | 3,220.04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,876.00 | 1,876.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,070.00 | 1,070.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,055.67 | 1,055.67 |
| 1,000.02 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 888.90 | 888.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,890.00 | 1,890.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 1,051.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,051.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,133.32 | 1,133.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.02 | 400.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 533.34 | 533.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,847.00 | 1,847.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |



| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 735.55 | 735.55 |
| 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 944.44 | 944.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,131.60 | 2,131.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,449.36 | 1,449.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 422.23 | 0.00 | 0.00 | 422.23 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 333.35 | 333.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,667.00 | 1,667.00 |
| 1,333.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,577.78 | 1,577.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 422.23 | 0.00 | 0.00 | 0.00 | 0.00 | 422.23 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 888.89 | 0.00 | 0.00 | 0.00 | 0.00 | 888.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,119.45 | 2,119.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 1,422.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,422.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 949.68 | 949.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,997.00 | 1,997.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,030.00 | 2,030.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 1,711.12 | 0.00 | 0.00 | 0.00 | 1,711.12 |
| 933.35 | 0.00 | 0.00 | 0.00 | 0.00 | 933.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,132.00 | 2,132.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,599.00 | 1,599.00 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 1,478.00 | 1,478.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 211.11 | 0.00 | 0.00 | 0.00 | 0.00 | 211.11 |
| 1,477.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 |
| 1,266.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 |
| 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.01 | 2,000.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 666.68 | 666.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,888.89 | 1,888.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,633.34 | 1,633.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 45.70 | 45.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,325.00 | 2,325.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,399.30 | 1,399.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,457.00 | 1,457.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 837.92 | 837.92 |
| 0.00 | 0.00 | 0.00 | 0.00 | 299.39 | 299.39 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,333.36 | 1,333.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| 0.00 | 0.02 | 0.00 | 0.00 | 400.00 | 400.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 3,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,475.11 | 1,475.11 |
| 0.00 | 0.00 | 0.00 | 0.00 | 755.55 | 755.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 788.90 | 788.90 |
| 1,055.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 26.94 | 26.94 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 1,460.00 | 1,460.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,466.68 | 1,466.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,933.33 | 2,933.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 369.56 | 369.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,155.56 | 2,155.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 557.37 | 557.37 |
| 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 882.33 | 882.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 423.34 | 423.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 844.45 | 0.00 | 0.00 | 0.00 | 0.00 | 844.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 427.34 | 427.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 755.55 | 0.00 | 0.00 | 0.00 | 0.00 | 755.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,888.89 | 1,888.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,533.35 | 1,533.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 3,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,458.34 | 1,458.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,533.35 | 1,533.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,422.22 | 1,422.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,277.80 | 1,277.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 | 1,250.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 311.15 | 311.15 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,689.00 | 1,689.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,782.68 | 1,782.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| 1,266.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 666.68 | 666.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 133.35 | 133.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,710.00 | 1,710.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 766.70 | 766.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,149.00 | 2,149.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,222.24 | 1,222.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 666.68 | 666.68 |
| 0.00 | 0.00 | 0.00 | 355.55 | 0.00 | 355.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,999.00 | 3,999.00 |
| 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 488.90 | 488.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,333.34 | 1,333.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,036.00 | 1,036.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 392.67 | 392.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,893.12 | 2,893.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 977.80 | 977.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |



| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 3,400.00 |
| 844.45 | 0.00 | 0.00 | 0.00 | 0.00 | 844.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 133.36 | 133.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,099.30 | 2,099.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 849.00 | 849.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 578.47 | 578.47 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 546.03 | 546.03 |
| 0.00 | 0.00 | 0.00 | 0.00 | 280.35 | 280.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 241.33 | 241.33 |
| 1,477.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,666.00 | 1,666.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,333.34 | 1,333.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 1,400.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,777.00 | 1,777.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,133.33 | 1,133.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 566.66 | 566.66 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,925.00 | 2,925.00 |
| 0.00 | 2,199.99 | 0.00 | 0.00 | 0.00 | 2,199.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,044.00 | 1,044.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 442.34 | 442.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,140.00 | 1,140.00 |
| 0.00 | 0.00 | 0.00 | 633.34 | 0.00 | 633.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 330.17 | 330.17 |
| 0.00 | 0.00 | 0.00 | 0.00 | 332.00 | 332.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 728.37 | 728.37 |
| 0.00 | 0.00 | 0.00 | 0.00 | 409.78 | 409.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,844.45 | 2,844.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 756.67 | 756.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 311.12 | 311.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 199.26 | 199.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 2,698.37 | 2,698.37 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 349.98 | 349.98 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,115.22 | 3,115.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 1,777.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,777.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 358.88 | 358.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,602.68 | 2,602.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,866.67 | 1,866.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,239.35 | 3,239.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 420.48 | 420.48 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 1,950.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| 1,458.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,458.35 |
| 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1,750.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 2,950.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,460.00 | 1,460.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,760.00 | 1,760.00 |
| 1,468.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,468.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 2,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,666.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,155.56 | 2,155.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,044.00 | 1,044.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 246.39 | 246.39 |
| 0.00 | 0.00 | 0.00 | 0.00 | 640.55 | 640.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 780.00 | 780.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 228.00 | 228.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 699.35 | 699.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,059.56 | 1,059.56 |
| 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,520.00 | 3,520.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,719.00 | 1,719.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,220.00 | 1,220.00 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 625.06 | 625.06 |
| 0.00 | 0.00 | 0.00 | 0.00 | 443.53 | 443.53 |
| 1,266.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 111.15 | 111.15 |
| 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| 1,166.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,166.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,180.00 | 2,180.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,224.30 | 1,224.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 316.36 | 316.36 |
| 1,266.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 659.55 | 659.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 666.67 | 666.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 164.35 | 164.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,460.00 | 1,460.00 |
| 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| 277.77 | 0.00 | 0.00 | 0.00 | 0.00 | 277.77 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,650.00 | 4,650.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 166.72 | 166.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 566.66 | 566.66 |
| 1,696.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,696.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,720.00 | 1,720.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 453.21 | 453.21 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 2,566.66 | 0.00 | 0.00 | 0.00 | 0.00 | 2,566.66 |
| 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| 720.00 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 351.12 | 351.12 |
| 1,866.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,649.00 | 1,649.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 426.67 | 426.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,675.00 | 2,675.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 244.48 | 244.48 |
| 1,266.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 1,689.00 | 1,689.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,955.56 | 1,955.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 | 1,041.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,470.81 | 3,470.81 |
| 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 1,950.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 411.98 | 411.98 |
| 422.23 | 0.00 | 0.00 | 0.00 | 0.00 | 422.23 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,859.34 | 2,859.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 75.69 | 75.69 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.68 | 1,266.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 188.96 | 188.96 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,133.45 | 1,133.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,935.00 | 1,935.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,683.33 | 1,683.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,800.00 | 3,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,833.35 | 1,833.35 |
| 0.00 | 0.00 | 0.00 | 933.34 | 0.00 | 933.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 633.34 | 0.00 | 0.00 | 0.00 | 633.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,599.00 | 1,599.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 793.34 | 793.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,711.12 | 1,711.12 |

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,478.00 | 1,478.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,083.33 | 1,083.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,850.00 | 1,850.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 | 1,666.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,666.00 | 1,666.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 733.34 | 733.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,363.00 | 1,363.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,633.35 | 1,633.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 432.89 | 432.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 6,200.00 | 6,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,509.30 | 1,509.30 |
| 441.69 | 0.00 | 0.00 | 0.00 | 0.00 | 441.69 |
| 0.00 | 0.00 | 0.00 | 0.00 | 833.33 | 833.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 422.23 | 422.23 |
| 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,947.58 | 3,947.58 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,460.00 | 1,460.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 839.00 | 839.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 833.32 | 0.00 | 0.00 | 0.00 | 0.00 | 833.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 1,110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,110.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 833.35 | 833.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 | 1,666.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 566.68 | 566.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 888.90 | 888.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,633.34 | 1,633.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 796.38 | 796.38 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 844.46 | 844.46 |
| 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 130.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 932.00 | 932.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,630.00 | 1,630.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,333.34 | 1,333.34 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 333.35 | 333.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,711.12 | 1,711.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 255.56 | 255.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 3,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,244.90 | 5,244.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,685.00 | 1,685.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 | 1,160.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,455.95 | 1,455.95 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 1,620.00 |
| 2,205.00 | 0.00 | 0.00 | 0.00 | 675.03 | 2,880.03 |
| 0.00 | 0.00 | 0.00 | 0.00 | 439.95 | 439.95 |
| 0.00 | 0.00 | 2,200.00 | 0.00 | 0.00 | 2,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 406.14 | 406.14 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,415.81 | 1,415.81 |
| 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| 2,588.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,588.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| 933.35 | 0.00 | 0.00 | 0.00 | 0.00 | 933.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 733.36 | 733.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,516.71 | 2,516.71 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,205.00 | 2,205.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 466.66 | 466.66 |
| 1,383.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,383.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 683.38 | 0.00 | 0.00 | 0.00 | 0.00 | 683.38 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,599.99 | 1,599.99 |

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,850.00 | 2,850.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,357.03 | 4,357.03 |
| 0.00 | 0.00 | 0.00 | 0.00 | 366.46 | 366.46 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 498.00 | 498.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 340.00 | 340.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,148.59 | 2,148.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,614.22 | 4,614.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 3,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,511.10 | 1,511.10 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,422.22 | 4,422.22 |
| 1,266.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 421.58 | 421.58 |
| 0.00 | 0.00 | 0.00 | 0.00 | 109.00 | 109.00 |
| 977.78 | 0.00 | 0.00 | 0.00 | 0.00 | 977.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |

**Year End - AR**

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |



| | | | | | |
|---|---|---|---|---|---|
| 102.82 | 0.00 | 0.00 | 0.00 | 77.81 | 180.63 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 620.73 | 620.73 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 3,150.00 |
| 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,460.00 | 1,460.00 |
| **TOTAL** 129,419.64 | 7,044.47 | 5,999.99 | 2,872.23 | 879,603.02 | 1,024,939.35 |

| | |
|---|---|
| **Feliciano NuMale Nevada, PLLC** | 129,419.64 |
| **Nevada NuMale, LLC** | 895,519.71 |
| | **1,024,939.35** |

**Nevada NuMale LLC / Feliciano NuMale Nevada PLLC**
**A/P Aging Summary**
**As of August 31, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ADT Security | 0.00 | 80.04 | 0.00 | 0.00 | 0.00 | 80.04 |
| Blazeo and Apex | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| Cardinal Health | 0.00 | 185.85 | 0.00 | 332.10 | 0.00 | 517.95 |
| Carie Boyds Prescription | 0.00 | 1,300.00 | 633.00 | 6,355.00 | 225.00 | 8,513.00 |
| Checkr | 159.79 | 0.00 | 0.00 | 0.00 | 0.00 | 159.79 |
| Cox Communications, Inc. | 0.00 | 1,464.75 | 0.00 | 0.00 | 0.00 | 1,464.75 |
| Cox Media LLC Las Vegas | 0.00 | 0.00 | 0.00 | 0.00 | 71,611.34 | 71,611.34 |
| Ellis Instruments, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 100.90 | 100.90 |
| Empower Pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 1,391.92 | 1,391.92 |
| Finix Billing | 675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| Gordon Flesch | 0.00 | 127.00 | 0.00 | 0.00 | 0.00 | 127.00 |
| Innovative Real Estate Strategies | 0.00 | (23,020.77) | 0.00 | 0.00 | 95,010.16 | 71,989.39 |
| KMA Bodilly CPA | 0.00 | 0.00 | 0.00 | 0.00 | 1,433.50 | 1,433.50 |
| Lamar Media | 0.00 | 0.00 | 0.00 | 0.00 | 53,000.00 | 53,000.00 |
| McKesson Medical Center LLC | 324.36 | 4,418.54 | 0.00 | 0.00 | 0.00 | 4,742.90 |
| Numale Corp | 0.00 | 0.00 | 0.00 | 0.00 | 368,066.87 | 368,066.87 |
| NuMale Corporation (Fel AP) | 0.00 | 0.00 | 19,027.79 | 18,286.57 | 0.00 | 37,314.36 |
| PharmaLink, Inc. | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 |
| Qualgen | 0.00 | 1,767.00 | 0.00 | 0.00 | 0.00 | 1,767.00 |
| Quest Diagnostics | 2,370.87 | 330.90 | 0.00 | 0.00 | 0.00 | 2,701.77 |
| Republic Services #620 | 95.81 | 0.00 | 134.33 | 0.00 | 0.00 | 230.14 |
| Sinch Messagemedia | 1,589.06 | 1,685.23 | 0.00 | 0.00 | 0.00 | 3,274.29 |
| Stericycle, Inc. | 0.00 | 53.26 | 0.00 | 0.00 | 0.00 | 53.26 |
| TOSOH Bioscience, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 7,808.38 | 7,808.38 |
| Wells Pharmacy Network LLC | 0.00 | 1,047.90 | 0.00 | 0.00 | 0.00 | 1,047.90 |
| TOTAL | 5,214.89 | (10,310.30) | 19,795.12 | 25,123.67 | 598,648.07 | 638,471.45 |

**Nevada NuMale LLC / Feliciano NuMale Nevada PLLC**
**A/P Aging Summary**
**As of August 31, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| NuMale Corporation (Fel AP) | 0.00 | 0.00 | 19,027.79 | 18,286.57 | 0.00 | 37,314.36 |
| TOTAL | 0.00 | 0.00 | 19,027.79 | 18,286.57 | 0.00 | 37,314.36 |

**Nevada NuMale LLC / Feliciano NuMale Nevada PLLC**
**A/P Aging Summary**
**As of August 31, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ADT Security | 0.00 | 80.04 | 0.00 | 0.00 | 0.00 | 80.04 |
| Cardinal Health | 0.00 | 185.85 | 0.00 | 332.10 | 0.00 | 517.95 |
| Carie Boyds Prescription | 0.00 | 1,300.00 | 633.00 | 6,355.00 | 225.00 | 8,513.00 |
| Cox Communications, Inc. | 0.00 | 1,464.75 | 0.00 | 0.00 | 0.00 | 1,464.75 |
| Cox Media LLC Las Vegas | 0.00 | 0.00 | 0.00 | 0.00 | 71,611.34 | 71,611.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ellis Instruments, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 100.90 | 100.90 |
| Empower Pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 1,391.92 | 1,391.92 |
| Finix Billing | 675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| ██████████████ | 0.00 | 127.00 | 0.00 | 0.00 | 0.00 | 127.00 |
| Innovative Real Estate Strategies | 0.00 | 0.00 | 0.00 | 0.00 | 95,010.16 | 95,010.16 |
| KMA Bodilly CPA | 0.00 | 0.00 | 0.00 | 0.00 | 1,433.50 | 1,433.50 |
| Lamar Media | 0.00 | 0.00 | 0.00 | 0.00 | 53,000.00 | 53,000.00 |
| McKesson Medical Center LLC | 324.36 | 4,418.54 | 0.00 | 0.00 | 0.00 | 4,742.90 |
| Numale Corp | 0.00 | 0.00 | 0.00 | 0.00 | 368,066.87 | 368,066.87 |
| PharmaLink, Inc. | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 |
| Qualgen | 0.00 | 1,767.00 | 0.00 | 0.00 | 0.00 | 1,767.00 |
| Quest Diagnostics | 0.00 | 330.90 | 0.00 | 0.00 | 0.00 | 330.90 |
| Republic Services #620 | 95.81 | 0.00 | 134.33 | 0.00 | 0.00 | 230.14 |
| Sinch Messagemedia | 1,589.06 | 0.00 | 0.00 | 0.00 | 0.00 | 1,589.06 |
| Stericycle, Inc. | 0.00 | 53.26 | 0.00 | 0.00 | 0.00 | 53.26 |
| TOSOH Bioscience, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 7,808.38 | 7,808.38 |
| Wells Pharmacy Network LLC | 0.00 | 1,047.90 | 0.00 | 0.00 | 0.00 | 1,047.90 |
| TOTAL | 2,684.23 | 10,775.24 | 767.33 | 6,837.10 | 598,648.07 | 619,711.97 |

### Nevada NuMale LLC / Feliciano NuMale Nevada PLLC
### Reconciliation Summary
### 10455 · Chase Bank - DR x6567, Period Ending 08/31/2025

|  | Aug 31, 25 |
|---|---|
| **Beginning Balance** | 11,571.94 |
| **Cleared Transactions** | |
| **Checks and Payments - 77 items** | (157,111.67) |
| **Deposits and Credits - 32 items** | 183,506.13 |
| **Total Cleared Transactions** | 26,394.46 |
| **Cleared Balance** | 37,966.40 |
| **Uncleared Transactions** | |
| **Deposits and Credits - 3 items** | 4,344.00 |
| **Total Uncleared Transactions** | 4,344.00 |
| **Register Balance as of 08/31/2025** | 42,310.40 |
| **New Transactions** | |
| **Checks and Payments - 9 items** | (7,414.66) |
| **Deposits and Credits - 11 items** | 38,953.33 |
| **Total New Transactions** | 31,538.67 |
| **Ending Balance** | 73,849.07 |

# Nevada NuMale LLC / Feliciano NuMale Nevada PLLC
# Reconciliation Detail

### 10455 · Chase Bank - DR x6567, Period Ending 08/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | **11,571.94** |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 77 items** | | | | | | |
| Check | 08/01/2025 | | Chase Bank Service Charges | √ | (595.00) | (595.00) |
| Bill Pmt -Check | 08/05/2025 Aug | | Innovative Real Estate Strategies | √ | (23,020.77) | (23,615.77) |
| Check | 08/07/2025 | | Paylocity - Direct Deposits | √ | (11,595.53) | (35,211.30) |
| Check | 08/11/2025 | | Olympia Compounding Pharmacy | √ | (819.55) | (36,030.85) |
| Deposit | 08/12/2025 | | | √ | (1,685.00) | (37,715.85) |
| Check | 08/12/2025 | | Numale Corp | √ | (1,000.00) | (38,715.85) |
| Check | 08/12/2025 | | Finix Credit Card Fees | √ | (111.27) | (38,827.12) |
| Check | 08/12/2025 | | Olympia Compounding Pharmacy | √ | (105.95) | (38,933.07) |
| Check | 08/13/2025 | | Olympia Compounding Pharmacy | √ | (1,621.30) | (40,554.37) |
| Check | 08/13/2025 | | AnazaoHealth | √ | (1,096.94) | (41,651.31) |
| Check | 08/13/2025 | | Wells Pharmacy Network LLC | √ | (1,047.90) | (42,699.21) |
| Check | 08/13/2025 | | AnazaoHealth | √ | (179.59) | (42,878.80) |
| Check | 08/13/2025 | | Olympia Compounding Pharmacy | √ | (119.75) | (42,998.55) |
| Check | 08/13/2025 | | Olympia Compounding Pharmacy | √ | (115.15) | (43,113.70) |
| Check | 08/14/2025 | | Numale Corp | √ | (10,450.85) | (53,564.55) |
| Check | 08/14/2025 | | Numale Corp | √ | (3,727.38) | (57,291.93) |
| Check | 08/14/2025 | | Finix Credit Card Fees | √ | (400.12) | (57,692.05) |
| Check | 08/14/2025 | | Amazon.com | √ | (344.89) | (58,036.94) |
| Check | 08/14/2025 | | Finix Credit Card Fees | √ | (144.81) | (58,181.75) |
| Check | 08/14/2025 | | Finix Credit Card Fees | √ | (140.57) | (58,322.32) |
| Check | 08/14/2025 | | Finix Credit Card Fees | √ | (137.33) | (58,459.65) |
| Check | 08/14/2025 | | Finix Credit Card Fees | √ | (95.91) | (58,555.56) |
| Check | 08/14/2025 | | Finix Credit Card Fees | √ | (66.44) | (58,622.00) |
| Check | 08/14/2025 | | Finix Credit Card Fees | √ | (21.15) | (58,643.15) |
| Check | 08/15/2025 ACH | | All En One Enterprises, LLC | √ | (3,300.00) | (61,943.15) |
| Check | 08/15/2025 | | Indeed | √ | (556.88) | (62,500.03) |
| Check | 08/15/2025 | | Finix Credit Card Fees | √ | (120.57) | (62,620.60) |
| Check | 08/18/2025 | | Fed Ex | √ | (1,303.28) | (63,923.88) |
| Check | 08/18/2025 | | Amazon.com | √ | (1,009.98) | (64,933.86) |
| Check | 08/18/2025 | | LaserCap Company | √ | (790.00) | (65,723.86) |
| Check | 08/18/2025 | | Wells Pharmacy Network LLC | √ | (423.85) | (66,147.71) |
| Check | 08/18/2025 | | Finix Credit Card Fees | √ | (85.67) | (66,233.38) |
| Check | 08/18/2025 | | AnazaoHealth | √ | (37.42) | (66,270.80) |
| Check | 08/19/2025 | | Numale Corp | √ | (13,285.03) | (79,555.83) |
| Check | 08/19/2025 | | Numale Corp | √ | (11,573.42) | (91,129.25) |
| Check | 08/19/2025 | | Finix Credit Card Fees | √ | (192.78) | (91,322.03) |
| Check | 08/19/2025 | | Finix Credit Card Fees | √ | (92.81) | (91,414.84) |
| Check | 08/19/2025 | | Picktime | √ | (60.00) | (91,474.84) |
| Check | 08/20/2025 | | Qualgen | √ | (2,151.00) | (93,625.84) |

| Type | Date | Payee | | Amount | Balance |
|------|------|-------|---|--------|---------|
| Check | 08/20/2025 | Qualgen | √ | (1,767.00) | (95,392.84) |
| Check | 08/20/2025 | Numale Corp | √ | (1,000.00) | (96,392.84) |
| Check | 08/20/2025 | Wells Pharmacy Network LLC | √ | (909.85) | (97,302.69) |
| Check | 08/20/2025 | Microsoft | √ | (825.47) | (98,128.16) |
| Check | 08/20/2025 | ADW Diabetes / American Dental | √ | (621.00) | (98,749.16) |
| Check | 08/20/2025 | NV Silverflume | √ | (425.00) | (99,174.16) |
| Check | 08/20/2025 | Microsoft | √ | (306.58) | (99,480.74) |
| Check | 08/20/2025 | RepeatMD | √ | (299.00) | (99,779.74) |
| Check | 08/20/2025 | Qualgen | √ | (127.00) | (99,906.74) |
| Check | 08/20/2025 | Finix Credit Card Fees | √ | (63.13) | (99,969.87) |
| Check | 08/20/2025 | Microsoft | √ | (58.07) | (100,027.94) |
| Check | 08/20/2025 | Paylocity - Billing | √ | (52.21) | (100,080.15) |
| Check | 08/20/2025 | Microsoft | √ | (37.57) | (100,117.72) |
| Check | 08/20/2025 | Microsoft | √ | (16.00) | (100,133.72) |
| Check | 08/20/2025 | NV Silverflume | √ | (10.63) | (100,144.35) |
| Check | 08/21/2025 | Olympia Compounding Pharmacy | √ | (751.10) | (100,895.45) |
| Check | 08/21/2025 | Finix Credit Card Fees | √ | (222.39) | (101,117.84) |
| Deposit | 08/21/2025 | | √ | (127.00) | (101,244.84) |
| Deposit | 08/21/2025 | | √ | (111.59) | (101,356.43) |
| Check | 08/22/2025 | SEO Local | √ | (699.00) | (102,055.43) |
| Check | 08/22/2025 | AnazaoHealth | √ | (122.32) | (102,177.75) |
| Check | 08/22/2025 | Finix Credit Card Fees | √ | (68.62) | (102,246.37) |
| Check | 08/23/2025 ACH | IPFS / HUB International | √ | (1,745.14) | (103,991.51) |
| Check | 08/25/2025 | PharmaLink, Inc. | √ | (1,767.50) | (105,759.01) |
| Check | 08/25/2025 | Staples Online | √ | (174.14) | (105,933.15) |
| Check | 08/26/2025 | McKesson Medical Center LLC | √ | (945.68) | (106,878.83) |
| Check | 08/26/2025 | McKesson Medical Center LLC | √ | (902.99) | (107,781.82) |
| Check | 08/26/2025 | Olympia Compounding Pharmacy | √ | (410.70) | (108,192.52) |
| Check | 08/26/2025 | Finix Credit Card Fees | √ | (59.90) | (108,252.42) |
| Check | 08/27/2025 | Indeed | √ | (568.38) | (108,820.80) |
| Check | 08/27/2025 | Wells Pharmacy Network LLC | √ | (272.90) | (109,093.70) |
| Check | 08/27/2025 | Olympia Compounding Pharmacy | √ | (124.35) | (109,218.05) |
| Check | 08/27/2025 | Finix Credit Card Fees | √ | (73.90) | (109,291.95) |
| Check | 08/28/2025 | | √ | (24,000.00) | (133,291.95) |
| Check | 08/28/2025 | Olympia Compounding Pharmacy | √ | (670.75) | (133,962.70) |
| Check | 08/28/2025 | Finix Credit Card Fees | √ | (111.96) | (134,074.66) |
| Bill Pmt -Check | 08/29/2025 Sept | Innovative Real Estate Strategies | √ | (23,020.77) | (157,095.43) |
| Check | 08/29/2025 | Finix Credit Card Fees | √ | (16.24) | (157,111.67) |
| Total Checks and Payments | | | | (157,111.67) | (157,111.67) |

**Deposits and Credits - 32 items**

| Type | Date | Payee | | Amount | Balance |
|------|------|-------|---|--------|---------|
| Deposit | 07/29/2025 | Finix Credit Card Fees | √ | 4,590.00 | 4,590.00 |
| Deposit | 07/30/2025 | Finix Credit Card Fees | √ | 3,820.00 | 8,410.00 |
| Transfer | 08/01/2025 | | √ | 2,400.00 | 10,810.00 |
| Deposit | 08/01/2025 | Finix Credit Card Fees | √ | 7,234.56 | 18,044.56 |
| Deposit | 08/04/2025 | | √ | 13,500.00 | 31,544.56 |
| Deposit | 08/05/2025 | | √ | 1,800.00 | 33,344.56 |
| Deposit | 08/05/2025 | Finix Credit Card Fees | √ | 6,300.00 | 39,644.56 |

| | | | | | |
|---|---|---|---|---|---|
| Deposit | 08/06/2025 | | √ | 2,500.00 | 42,144.56 |
| Check | 08/06/2025 | | √ | 3,039.61 | 45,184.17 |
| Deposit | 08/06/2025 | Finix Credit Card Fees | √ | 7,950.00 | 53,134.17 |
| Deposit | 08/07/2025 | RepeatMD | √ | 4,900.00 | 58,034.17 |
| Deposit | 08/07/2025 | Finix Credit Card Fees | √ | 17,400.00 | 75,434.17 |
| Deposit | 08/08/2025 | Finix Credit Card Fees | √ | 1,500.00 | 76,934.17 |
| Deposit | 08/08/2025 | | √ | 1,900.00 | 78,834.17 |
| Deposit | 08/08/2025 | Finix Credit Card Fees | √ | 2,700.00 | 81,534.17 |
| Deposit | 08/11/2025 | Numale Corp | √ | 1,000.00 | 82,534.17 |
| Deposit | 08/12/2025 | Finix Credit Card Fees | √ | 8,700.00 | 91,234.17 |
| Deposit | 08/13/2025 | Finix Credit Card Fees | √ | 7,079.00 | 98,313.17 |
| Deposit | 08/14/2025 | Finix Credit Card Fees | √ | 3,500.00 | 101,813.17 |
| Deposit | 08/15/2025 | Finix Credit Card Fees | √ | 13,392.71 | 115,205.88 |
| Deposit | 08/18/2025 | Finix Credit Card Fees | √ | 2,550.00 | 117,755.88 |
| Deposit | 08/19/2025 | | √ | 0.00 | 117,755.88 |
| Deposit | 08/19/2025 | Finix Credit Card Fees | √ | 9,000.00 | 126,755.88 |
| Deposit | 08/19/2025 | Finix Credit Card Fees | √ | 9,079.15 | 135,835.03 |
| Deposit | 08/20/2025 | Finix Credit Card Fees | √ | 5,250.00 | 141,085.03 |
| Deposit | 08/22/2025 | RepeatMD | √ | 2,500.00 | 143,585.03 |
| Deposit | 08/22/2025 | | √ | 3,488.88 | 147,073.91 |
| Deposit | 08/27/2025 | Finix Credit Card Fees | √ | 4,492.22 | 151,566.13 |
| Deposit | 08/28/2025 | Finix Credit Card Fees | √ | 7,300.00 | 158,866.13 |
| Deposit | 08/28/2025 | | √ | 24,000.00 | 182,866.13 |
| Deposit | 08/29/2025 | Finix Credit Card Fees | √ | 640.00 | 183,506.13 |
| Deposit | 12/31/2030 | | √ | 0.00 | 183,506.13 |
| Total Deposits and Credits | | | | 183,506.13 | 183,506.13 |
| Total Cleared Transactions | | | | 26,394.46 | 26,394.46 |
| Cleared Balance | | | | 26,394.46 | 37,966.40 |
| **Uncleared Transactions** | | | | | |
| **Deposits and Credits - 3 items** | | | | | |
| Deposit | 08/15/2025 | | √ | 0.00 | 0.00 |
| Deposit | 08/28/2025 | Finix Credit Card Fees | √ | 2,290.00 | 2,290.00 |
| Deposit | 08/29/2025 | Finix Credit Card Fees | √ | 2,054.00 | 4,344.00 |
| Total Deposits and Credits | | | | 4,344.00 | 4,344.00 |
| Total Uncleared Transactions | | | | 4,344.00 | 4,344.00 |
| Register Balance as of 08/31/2025 | | | | 30,738.46 | 42,310.40 |
| **New Transactions** | | | | | |
| **Checks and Payments - 9 items** | | | | | |
| Bill Pmt -Check | 09/22/2025 online | Qualgen | | (2,025.00) | (2,025.00) |
| Bill Pmt -Check | 09/23/2025 online | Sinch Messagemedia | | (1,685.23) | (3,710.23) |
| Check | 09/24/2025 7080 | USPS | | (4.69) | (3,714.92) |
| Check | 09/24/2025 1010 | Fed Ex | | (2.58) | (3,717.50) |
| Bill Pmt -Check | 09/28/2025 online | PharmaLink, Inc. | | (149.49) | (3,866.99) |
| Check | 09/30/2025 Merch CB | Sargeant, Shatony - 82944 | | (2,500.00) | (6,366.99) |
| Bill Pmt -Check | 10/01/2025 online | Indeed | | (303.17) | (6,670.16) |
| Bill Pmt -Check | 10/01/2025 online | MDToolbox | | (152.00) | (6,822.16) |

| | | | | | |
|---|---|---|---|---|---|
| Bill Pmt -Check | 10/06/2025 | online | Qualgen | (592.50) | (7,414.66) |
| Total Checks and Payments | | | | (7,414.66) | (7,414.66) |
| **Deposits and Credits - 11 items** | | | | | |
| Deposit | 09/10/2025 | | | 4,900.00 | 4,900.00 |
| Deposit | 09/18/2025 | | | 0.00 | 4,900.00 |
| Deposit | 10/01/2025 | | | 50.00 | 4,950.00 |
| Deposit | 10/03/2025 | | | 620.00 | 5,570.00 |
| Deposit | 10/03/2025 | | | 3,175.00 | 8,745.00 |
| Deposit | 10/06/2025 | | | 6,700.00 | 15,445.00 |
| Deposit | 10/06/2025 | | | 10,000.00 | 25,445.00 |
| Deposit | 10/07/2025 | | | 7,500.00 | 32,945.00 |
| Deposit | 10/08/2025 | | | 383.33 | 33,328.33 |
| Deposit | 10/09/2025 | | | 2,925.00 | 36,253.33 |
| Deposit | 10/10/2025 | | | 2,700.00 | 38,953.33 |
| Total Deposits and Credits | | | | 38,953.33 | 38,953.33 |
| Total New Transactions | | | | 31,538.67 | 31,538.67 |
| **Ending Balance** | | | | **62,277.13** | **73,849.07** |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2025 through August 29, 2025

Account Number:  ████ 6567



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00348758 DRE 703 219 24225 NNNNNNNNNN  1 000000000 64 0000
FELICIANO NUMALE NEVADA, PLLC
DEBTOR-IN-POSSESSION CASE NO 25-10342
5786 STONEHEATH AVE
LAS VEGAS NV 89139-7523

## How we treat third-party endorsed check deposits is changing

A third-party endorsed check is a check that was originally payable to another person/entity that you attempt to deposit or cash. Beginning September 1, 2025, we may not accept a third-party check for deposit or to cash or we may require verification of endorsements. If we refuse a deposit, we may return the check or provide a substitute check to you.

You can find this update in Section III. A. *Our rights and responsibilities for deposits*, within the Deposit Account Agreement at **chase.com/Business/Disclosures**.

If you have questions, please don't hesitate to contact us by calling the number on this statement.

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$11,571.94** |
| Deposits and Additions | 30 | 183,506.13 |
| ATM & Debit Card Withdrawals | 40 | -24,297.41 |
| Electronic Withdrawals | 36 | -132,219.26 |
| Fees | 1 | -595.00 |
| **Ending Balance** | **107** | **$37,966.40** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.



August 01, 2025 through August 29, 2025

Account Number: ▬▬▬▬6567

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01 | Deposit     1265655941 | $2,400.00 |
| 08/04 | Orig CO Name:Repeatmd Marketp      Orig ID:1800948598 Desc Date:      CO Entry Descr:Repeatmd Msec:CCD    Trace#:091000018527948 Eed:250804   Ind ID:St-E7M3l7V2G1M5        Ind Name:Feliciano Numale Nevad Trn: 2168527948Tc | 13,500.00 |
| 08/05 | Orig CO Name:Repeatmd Marketp      Orig ID:1800948598 Desc Date:      CO Entry Descr:Repeatmd Msec:CCD    Trace#:091000015341385 Eed:250805   Ind ID:St-G1U1B0D1C5W0        Ind Name:Feliciano Numale Nevad Trn: 2175341385Tc | 1,800.00 |
| 08/06 | Online Transfer From Chk ...8718 Transaction#: 25756742210 | 3,039.61 |
| 08/06 | Orig CO Name:Repeatmd Marketp      Orig ID:1800948598 Desc Date:      CO Entry Descr:Repeatmd Msec:CCD    Trace#:091000015343928 Eed:250806   Ind ID:St-H8J1J6M6l1L2        Ind Name:Feliciano Numale Nevad Trn: 2185343928Tc | 2,500.00 |
| 08/07 | Orig CO Name:Repeatmd Marketp      Orig ID:4270465600 Desc Date:      CO Entry Descr:Repeatmd Msec:CCD    Trace#:111000024700400 Eed:250807   Ind ID:St-S6B6P6E9A9W4        Ind Name:Feliciano Numale Nevad Trn: 2194700400Tc | 1,900.00 |
| 08/11 | Online Transfer From Chk ...9865 Transaction#: 25812905733 | 1,000.00 |
| 08/12 | Orig CO Name:Repeatmd Marketp      Orig ID:1800948598 Desc Date:      CO Entry Descr:Repeatmd Msec:CCD    Trace#:091000014700290 Eed:250812   Ind ID:St-U7Q7G0L4X6E1        Ind Name:Feliciano Numale Nevad Trn: 2244700290Tc | 4,900.00 |
| 08/12 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250811 CO Entry Descr:Settlementsec:CCD    Trace#:291471023586271 Eed:250812   Ind ID:7340E6Aa-597D-4        Ind Name:Feliciano Numale Nevad Trn: 2243586271Tc | 2,700.00 |
| 08/12 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250811 CO Entry Descr:Settlementsec:CCD    Trace#:291471023586270 Eed:250812   Ind ID:7340E6Aa-597D-4        Ind Name:Feliciano Numale Nevad Trn: 2243586270Tc | 1,500.00 |
| 08/14 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD    Trace#:291471026447239 Eed:250814   Ind ID:7340E6Aa-597D-4        Ind Name:Feliciano Numale Nevad Trn: 2266447239Tc | 17,400.00 |
| 08/14 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD    Trace#:291471026389287 Eed:250814   Ind ID:7340E6Aa-597D-4        Ind Name:Feliciano Numale Nevad Trn: 2266389287Tc | 8,700.00 |
| 08/14 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD    Trace#:291471026447238 Eed:250814   Ind ID:7340E6Aa-597D-4        Ind Name:Feliciano Numale Nevad Trn: 2266447238Tc | 7,950.00 |
| 08/14 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD    Trace#:291471026389290 Eed:250814   Ind ID:7340E6Aa-597D-4        Ind Name:Feliciano Numale Nevad Trn: 2266389290Tc | 7,234.56 |
| 08/14 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD    Trace#:291471026447237 Eed:250814   Ind ID:7340E6Aa-597D-4        Ind Name:Feliciano Numale Nevad Trn: 2266447237Tc | 6,300.00 |
| 08/14 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD    Trace#:291471026389288 Eed:250814   Ind ID:7340E6Aa-597D-4        Ind Name:Feliciano Numale Nevad Trn: 2266389288Tc | 4,590.00 |
| 08/14 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD    Trace#:291471026389289 Eed:250814   Ind ID:7340E6Aa-597D-4        Ind Name:Feliciano Numale Nevad Trn: 2266389289Tc | 3,820.00 |
| 08/15 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250814 CO Entry Descr:Settlementsec:CCD    Trace#:291471022532964 Eed:250815   Ind ID:7340E6Aa-597D-4        Ind Name:Feliciano Numale Nevad Trn: 2272532964Tc | 7,079.00 |
| 08/18 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250815 CO Entry Descr:Settlementsec:CCD    Trace#:291471024400971 Eed:250818   Ind ID:7340E6Aa-597D-4        Ind Name:Feliciano Numale Nevad Trn: 2304400971Tc | 3,500.00 |
| 08/19 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250818 CO Entry Descr:Settlementsec:CCD    Trace#:291471023276688 Eed:250819   Ind ID:7340E6Aa-597D-4        Ind Name:Feliciano Numale Nevad Trn: 2313276688Tc | 13,392.71 |
| 08/19 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250818 CO Entry Descr:Settlementsec:CCD    Trace#:291471023276689 Eed:250819   Ind ID:7340E6Aa-597D-4        Ind Name:Feliciano Numale Nevad Trn: 2313276689Tc | 9,079.15 |



August 01, 2025 through August 29, 2025

Account Number: ▮▮▮▮▮6567

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/20 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250819 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471028642393 Eed:250820   Ind<br>ID:7340E6Aa-597D-4       Ind Name:Feliciano Numale Nevad Trn: 2328642393Tc | 2,550.00 |
| 08/21 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250820 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471026355514 Eed:250821   Ind<br>ID:7340E6Aa-597D-4       Ind Name:Feliciano Numale Nevad Trn: 2336355514Tc | 9,000.00 |
| 08/21 | Orig CO Name:Repeatmd Marketp     Orig ID:1800948598 Desc Date:     CO Entry<br>Descr:Repeatmd Msec:CCD   Trace#:091000017708038 Eed:250821   Ind<br>ID:St-L5B2K2O2T0X0       Ind Name:Feliciano Numale Nevad Trn: 2337708038Tc | 2,500.00 |
| 08/22 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250821 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471023395502 Eed:250822   Ind<br>ID:7340E6Aa-597D-4       Ind Name:Feliciano Numale Nevad Trn: 2343395502Tc | 5,250.00 |
| 08/26 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250825 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471022707838 Eed:250826   Ind<br>ID:7340E6Aa-597D-4       Ind Name:Feliciano Numale Nevad Trn: 2382707838Tc | 3,488.88 |
| 08/27 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250826 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471027880122 Eed:250827   Ind<br>ID:7340E6Aa-597D-4       Ind Name:Feliciano Numale Nevad Trn: 2397880122Tc | 4,492.22 |
| 08/28 | Online Transfer From Chk ...9865 Transaction#: 26009869896 | 24,000.00 |
| 08/28 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250827 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471023025273 Eed:250828   Ind<br>ID:7340E6Aa-597D-4       Ind Name:Feliciano Numale Nevad Trn: 2403025273Tc | 7,300.00 |
| 08/29 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250828 CO Entry<br>Descr:Settlementsec:CCD   Trace#:291471024604730 Eed:250829   Ind<br>ID:7340E6Aa-597D-4       Ind Name:Feliciano Numale Nevad Trn: 2414604730Tc | 640.00 |
| **Total Deposits and Additions** | | **$183,506.13** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/11 | Card Purchase          08/08 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | $819.55 |
| 08/12 | Card Purchase          08/11 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 105.95 |
| 08/13 | Card Purchase          08/11 Anazaohealth 800-9954363 FL Card 2797 | 1,096.94 |
| 08/13 | Card Purchase          08/12 Anazaohealth 800-9954363 FL Card 2797 | 179.59 |
| 08/13 | Card Purchase          08/12 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 1,621.30 |
| 08/13 | Card Purchase          08/12 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 115.15 |
| 08/13 | Card Purchase          08/12 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 119.75 |
| 08/13 | Card Purchase          08/12 Wells Pharmacy Network 866-5062174 FL Card 2797 | 1,047.90 |
| 08/14 | Card Purchase          08/13 Amazon Mktpl*Tk0Pl2T Amzn.Com/Bill WA Card 2797 | 344.89 |
| 08/15 | Card Purchase With Pin  08/15 Indeed Usi25-04484226 Austin TX Card 2797 | 556.88 |
| 08/18 | Card Purchase          08/15 Wells Pharmacy Networ 855-935-5779 FL Card 2797 | 423.85 |
| 08/18 | Card Purchase          08/15 IN *Transdermal CAP, l 440-2411846 OH Card 2797 | 790.00 |
| 08/18 | Card Purchase          08/16 Fedex39862459 800-4633339 TN Card 2797 | 1,303.28 |
| 08/18 | Card Purchase          08/15 Anazaohealth 800-9954363 FL Card 2797 | 37.42 |
| 08/18 | Card Purchase          08/17 Amazon Mktpl*Wf29Q0N Amzn.Com/Bill WA Card 2797 | 1,009.98 |
| 08/19 | Recurring Card Purchase 08/18 Picktime Picktime.Com TX Card 2797 | 60.00 |
| 08/20 | Card Purchase          08/20 Adw Diabetes, LLC 954-975-3787 FL Card 2797 | 621.00 |
| 08/20 | Card Purchase          08/19 Qualgen 405-5518216 OK Card 2797 | 1,767.00 |
| 08/20 | Card Purchase          08/19 Qualgen 405-5518216 OK Card 2797 | 127.00 |
| 08/20 | Card Purchase          08/19 NV Sos Silverflume 775-684-5780 NV Card 2797 | 425.00 |
| 08/20 | Card Purchase          08/19 Wf4Nvsosrflm*Service 775-684-5780 CA Card 2797 | 10.63 |
| 08/20 | Card Purchase          08/19 Qualgen 405-5518216 OK Card 2797 | 2,151.00 |
| 08/20 | Card Purchase          08/19 Wells Pharmacy Network 866-5062174 FL Card 2797 | 909.85 |
| 08/20 | Card Purchase With Pin  08/20 Nnt Msft * E0300X5N271 Msbill.Info WA Card 2797 | 58.07 |



August 01, 2025 through August 29, 2025

Account Number: ██████6567

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/20 | Card Purchase With Pin  08/20 Nnt Microsoft*365  062 Msbill.Info WA Card 2797 | 37.57 |
| 08/20 | Card Purchase With Pin  08/20 Nnt Msft * E0300X5X772 Msbill.Info WA Card 2797 | 825.47 |
| 08/20 | Card Purchase With Pin  08/20 Nnt Msft * E0300X5S861 Msbill.Info WA Card 2797 | 16.00 |
| 08/20 | Card Purchase            08/20 Msft * E0300X5Uwk 800-6427676 WA Card 2797 | 306.58 |
| 08/21 | Card Purchase            08/20 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 751.10 |
| 08/22 | Card Purchase            08/21 Anazaohealth 800-9954363 FL Card 2797 | 122.32 |
| 08/22 | Card Purchase            08/22 1Seolocal.US980R Seolocal.US UT Card 2797 | 699.00 |
| 08/25 | Card Purchase            08/21 Pharmalink Pharmaceuti 919-3605310 NC Card 2797 | 1,767.50 |
| 08/25 | Card Purchase            08/22 Stapls7663391406000001 877-8267755 NJ Card 2797 | 174.14 |
| 08/26 | Card Purchase            08/25 Mckesson Medical Surg 800-453-5180 VA Card 2797 | 902.99 |
| 08/26 | Card Purchase            08/25 Mckesson Medical Surg 800-453-5180 VA Card 2797 | 945.68 |
| 08/26 | Card Purchase            08/25 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 410.70 |
| 08/27 | Card Purchase            08/26 Wells Pharmacy Network 866-5062174 FL Card 2797 | 272.90 |
| 08/27 | Card Purchase            08/26 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 124.35 |
| 08/27 | Card Purchase With Pin  08/27 Indeed Usi25-04634848 Austin TX Card 2797 | 568.38 |
| 08/28 | Card Purchase            08/27 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 670.75 |
| **Total ATM & Debit Card Withdrawals** | | **$24,297.41** |

## ATM & DEBIT CARD SUMMARY

Justin Reid Pulliam  Card 2797

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $24,297.41 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $24,297.41 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 08/05 | 08/05 Online Realtime Vendor Payment  11182767852 Payment ID Reference#: 8182767852Rx  To  Las Vegas Landlord 7025 | $23,020.77 |
| 08/07 | 08/07 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: Companies 123501 And 123502/Time/18:40 Imad: 0807Mmqfmp2L024800 Trn: 3510285219Es | 11,595.53 |
| 08/12 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250811 CO Entry Descr:Settlementsec:CCD    Trace#:291471023586367 Eed:250812   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2243586367Tc | 111.27 |
| 08/12 | 08/12 Online Transfer To Chk ...9865 Transaction#: 25826114759 | 1,000.00 |
| 08/12 | 08/12 Online Transfer To Chk ...8718 Transaction#: 25827077135 | 1,685.00 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD    Trace#:291471026389245 Eed:250814   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2266389245Tc | 140.57 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD    Trace#:291471026389242 Eed:250814   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2266389242Tc | 137.33 |
| 08/14 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD    Trace#:291471026389244 Eed:250814   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2266389244Tc | 95.91 |



August 01, 2025 through August 29, 2025

Account Number: ▓▓▓▓▓▓6567



## ELECTRONIC WITHDRAWALS _(continued)_

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026389243 Eed:250814   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2266389243Tc | 66.44 |
| 08/14 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447137 Eed:250814   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2266447137Tc | 400.12 |
| 08/14 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447135 Eed:250814   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2266447135Tc | 144.81 |
| 08/14 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250813 CO Entry Descr:Settlementsec:CCD   Trace#:291471026447136 Eed:250814   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2266447136Tc | 21.15 |
| 08/14 | 08/14 Online Transfer To Chk ...9865 Transaction#: 25849765024 | 3,727.38 |
| 08/14 | 08/14 Online Transfer To Chk ...9865 Transaction#: 25849811852 | 10,450.85 |
| 08/15 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250814 CO Entry Descr:Settlementsec:CCD   Trace#:291471022533132 Eed:250815   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2272533132Tc | 120.57 |
| 08/15 | 08/15 Online Realtime Vendor Payment  11184236306 Payment ID Reference#: 8184236306Rx  To  Dee Allen Fue Tech Org 0235 | 3,300.00 |
| 08/18 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250815 CO Entry Descr:Settlementsec:CCD   Trace#:291471024400929 Eed:250818   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2304400929Tc | 85.67 |
| 08/19 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250818 CO Entry Descr:Settlementsec:CCD   Trace#:291471023276585 Eed:250819   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2313276585Tc | 192.78 |
| 08/19 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250818 CO Entry Descr:Settlementsec:CCD   Trace#:291471023276586 Eed:250819   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2313276586Tc | 92.81 |
| 08/19 | 08/19 Online Transfer To Chk ...9865 Transaction#: 25909478258 | 13,285.03 |
| 08/19 | 08/19 Online Transfer To Chk ...9865 Transaction#: 25909522981 | 11,573.42 |
| 08/20 | Orig CO Name:Repeatmd        Orig ID:1800948598 Desc Date:      CO Entry Descr:Repeatmd  Sec:Web   Trace#:091000019026913 Eed:250820   Ind ID:St-U4W5J1T4O1P4        Ind Name:Justin Pulliam Trn: 2329026913Tc | 299.00 |
| 08/20 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250819 CO Entry Descr:Settlementsec:CCD   Trace#:291471028642397 Eed:250820   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2328642397Tc | 63.13 |
| 08/20 | Orig CO Name:123501 Feliciano      Orig ID:1364227403 Desc Date:250820 CO Entry Descr:Billing   Sec:CCD   Trace#:011002728665581 Eed:250820   Ind ID:123501 Ind Name:Feliciano Numale Nevad    Inv3031767 465384735      (PC) Trn: 2328665581Tc | 52.21 |
| 08/20 | 08/20 Online Transfer To Chk ...9865 Transaction#: 25918759066 | 1,000.00 |
| 08/21 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250820 CO Entry Descr:Settlementsec:CCD   Trace#:291471026355484 Eed:250821   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2336355484Tc | 222.39 |
| 08/21 | 08/21 Online Transfer To Chk ...8718 Transaction#: 25928483546 | 127.00 |
| 08/21 | 08/21 Online Transfer To Chk ...8718 Transaction#: 25928484724 | 111.59 |
| 08/22 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250821 CO Entry Descr:Settlementsec:CCD   Trace#:291471023395581 Eed:250822   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2343395581Tc | 68.62 |
| 08/26 | Orig CO Name:Ipfs866-412-1793      Orig ID:0Ad2424370 Desc Date:      CO Entry Descr:Ipfspmtazpsec:CCD   Trace#:101000012769489 Eed:250826   Ind ID:498535 Ind Name:Feliciano Numale Nevad Gdxlk2Vv: 2382769489Tc | 1,745.14 |
| 08/26 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250825 CO Entry Descr:Settlementsec:CCD   Trace#:291471022707822 Eed:250826   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2382707822Tc | 59.90 |
| 08/27 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250826 CO Entry Descr:Settlementsec:CCD   Trace#:291471027880010 Eed:250827   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2397880010Tc | 73.90 |



August 01, 2025 through August 29, 2025

Account Number: ███████6567

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/28 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250827 CO Entry Descr:Settlementsec:CCD   Trace#:291471023025312 Eed:250828   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2403025312Tc | 111.96 |
| 08/28 | 08/28 Online Domestic Wire Transfer Via: Entrp Clayton MO/081006162 A/C: Rubinbrown Llp St. Louis MO 63105 US Ref: Client ID 50836 Imad: 0828Mmqfmp2K027496 Trn: 3401985240Es | 24,000.00 |
| 08/29 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250828 CO Entry Descr:Settlementsec:CCD   Trace#:291471024604744 Eed:250829   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2414604744Tc | 16.24 |
| 08/29 | 08/29 Online ACH Payment 11185727325 To Lasvegaslandlord ( ######7025) | 23,020.77 |
| **Total Electronic Withdrawals** | | **$132,219.26** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Service Charges For The Month of July | $595.00 |
| **Total Fees** | | **$595.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/01 | $13,376.94 | 08/13 | 3,697.85 | 08/22 | 52,910.60 |
| 08/04 | 26,876.94 | 08/14 | 44,162.96 | 08/25 | 50,968.96 |
| 08/05 | 5,656.17 | 08/15 | 47,264.51 | 08/26 | 50,393.43 |
| 08/06 | 11,195.78 | 08/18 | 47,114.31 | 08/27 | 53,846.12 |
| 08/07 | 1,500.25 | 08/19 | 44,382.13 | 08/28 | 60,363.41 |
| 08/11 | 1,680.70 | 08/20 | 38,262.62 | 08/29 | 37,966.40 |
| 08/12 | 7,878.48 | 08/21 | 48,550.54 | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ███████3550, ███████8879, ███████8977, ███████5253, ███████8717, ███████3675, ███████6399, ███████2370

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $275.00 |
| **Total Service Charges** | **$275.00**  Will be assessed on 9/2/25 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.



August 01, 2025 through August 29, 2025
Account Number: ███████ 6567

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 4 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 117 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 477 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $6,846 | $25,000 | $0 | $0.0025 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 1 | 1 | 0 | $35.00 | $0.00 |
| Online Domestic Wire Fee | 14 | 3 | 11 | $25.00 | $275.00 |
| **Subtotal Other Service Charges (Will be assessed on 9/2/25)** | | | | | **$275.00** |

**ACCOUNT** ██████ 6567

| | | | | | |
|---|---|---|---|---|---|
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 1 | | | | |
| Electronic Credits | 26 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 67 | | | | |
| Branch Deposit - Immediate Verification | $2,400 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 2 | | | | |

**ACCOUNT** ██████ 3550

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 15 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 124 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 5 | | | | |

**ACCOUNT** ██████ 8879

| | | | | | |
|---|---|---|---|---|---|
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |

**ACCOUNT** ██████ 8977

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 19 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 75 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |

**ACCOUNT** ██████ 5253

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 1 | | | | |
| Electronic Credits | 18 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 55 | | | | |
| Branch Deposit - Immediate Verification | $1,022 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |

**ACCOUNT** ██████ 3675

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 2 | | | | |
| Electronic Credits | 24 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 65 | | | | |
| Branch Deposit - Immediate Verification | $3,424 | | | | |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 1 | | | | |



## SERVICE CHARGE DETAIL  *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT**     6399 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 12 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 80 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 5 | | | | |
| **ACCOUNT**     2370 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 3 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 10 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit$^{SM}$ are based on previous month activity.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**