# UNITED STATES BANKRUPTCY COURT

DISTRICT OF  Nevada

In Re.  NuMale Corporation

§
§
§
§

Debtor(s)

Case No.  25-10341

Lead Case No.  25-10341

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2025

Petition Date: 01/22/2025

Months Pending: 8

Industry Classification: | 5 | 5 | 1 | 1 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):                                    12

Debtor's Full-Time Employees (as of date of order for relief):         12

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☒  Accounts receivable aging
☒  Postpetition liabilities aging
☐  Statement of capital assets
☐  Schedule of payments to professionals
☐  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michael W. Carmel
Signature of Responsible Party

10/23/2025
Date

Michael W. Carmel, Esq.
Printed Name of Responsible Party

80 E. Columbus Avenue
Phoenix, Arizona 85012
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  NuMale Corporation                                   Case No.  25-10341

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $60,989 | |
| b. Total receipts (net of transfers between accounts) | $108,681,229 | $109,389,172 |
| c. Total disbursements (net of transfers between accounts) | $104,450,049 | $105,155,319 |
| d. Cash balance end of month (a+b-c) | $4,292,169 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $104,450,049 | $105,155,319 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $76,383 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $5,380,879 | |
| c. Inventory   (Book ◉  Market ○  Other ○  (attach explanation)) | $0 | |
| d. Total current assets | $224,714 | |
| e. Total assets | $1,809,855 | |
| f. Postpetition payables (excluding taxes) | $1,764,163 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $0 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $1,764,163 | |
| k. Prepetition secured debt | $4,837,239 | |
| l. Prepetition priority debt | $0 | |
| m. Prepetition unsecured debt | $414,795,641 | |
| n. Total liabilities (debt) (j+k+l+m) | $421,397,043 | |
| o. Ending equity/net worth (e-n) | $-419,587,188 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $21,028 | |
| c. Gross profit (a-b) | $-21,028 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $110,779 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $7,238 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-139,295 | $-436,970 |

Debtor's Name  NuMale Corporation                                    Case No.  25-10341

## Part 5:  Professional Fees and Expenses

|   |   | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
|  | *Itemized Breakdown by Firm* | | | | | |
|  | Firm Name | Role | | | | |
| i |  |  |  |  |  |  |
| ii |  |  |  |  |  |  |
| iii |  |  |  |  |  |  |
| iv |  |  |  |  |  |  |
| v |  |  |  |  |  |  |
| vi |  |  |  |  |  |  |
| vii |  |  |  |  |  |  |
| viii |  |  |  |  |  |  |
| ix |  |  |  |  |  |  |
| x |  |  |  |  |  |  |
| xi |  |  |  |  |  |  |
| xii |  |  |  |  |  |  |
| xiii |  |  |  |  |  |  |
| xiv |  |  |  |  |  |  |
| xv |  |  |  |  |  |  |
| xvi |  |  |  |  |  |  |
| xvii |  |  |  |  |  |  |
| xviii |  |  |  |  |  |  |
| xix |  |  |  |  |  |  |
| xx |  |  |  |  |  |  |
| xxi |  |  |  |  |  |  |
| xxii |  |  |  |  |  |  |
| xxiii |  |  |  |  |  |  |
| xxiv |  |  |  |  |  |  |
| xxv |  |  |  |  |  |  |
| xxvi |  |  |  |  |  |  |
| xxvii |  |  |  |  |  |  |
| xxviii |  |  |  |  |  |  |
| xxix |  |  |  |  |  |  |
| xxx |  |  |  |  |  |  |
| xxxi |  |  |  |  |  |  |
| xxxii |  |  |  |  |  |  |
| xxxiii |  |  |  |  |  |  |
| xxxiv |  |  |  |  |  |  |
| xxxv |  |  |  |  |  |  |
| xxxvi |  |  |  |  |  |  |

Debtor's Name NuMale Corporation                                     Case No.  25-10341

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name NuMale Corporation                                    Case No. 25-10341

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name NuMale Corporation                                        Case No.  25-10341

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name NuMale Corporation                                        Case No. 25-10341

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  NuMale Corporation                                           Case No.  25-10341

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $5,133 | $43,209 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○   No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○   No ●

c. Were any payments made to or on behalf of insiders?   Yes ○   No ●

d. Are you current on postpetition tax return filings?   Yes ●   No ○

e. Are you current on postpetition estimated tax payments?   Yes ●   No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ●   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○   No ●

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ○   No ○   N/A ●

i. Do you have:   Worker's compensation insurance?   Yes ●   No ○

    If yes, are your premiums current?   Yes ●   No ○   N/A ○   (if no, see Instructions)

    Casualty/property insurance?   Yes ●   No ○

    If yes, are your premiums current?   Yes ●   No ○   N/A ○   (if no, see Instructions)

    General liability insurance?   Yes ●   No ○

    If yes, are your premiums current?   Yes ●   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ○   No ●

k. Has a disclosure statement been filed with the court?   Yes ○   No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ●   No ○

Debtor's Name NuMale Corporation                                    Case No. 25-10341

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

<u>**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**</u>

/s/ Michael W. Carmel                                    Michael W. Carmel, Esq.
_____                            _____
Signature of Responsible Party                           Printed Name of Responsible Party

Chapter 11 Trustee                                       10/23/2025
_____                            _____
Title                                                    Date

Debtor's Name NuMale Corporation

Case No. 25-10341



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name NuMale Corporation

Case No. 25-10341

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  NuMale Corporation                                    Case No.  25-10341



PageThree



PageFour

**NuMale Corporation**
**Transactions by Account**
As of September 30, 2025

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **Axos 0124 - Trustee** | | | | | | | **6,410.00** |
| Deposit | 09/22/2025 | | Beazly Services USA Inc. | | 1.00 | | 6,411.00 |
| Deposit | 09/23/2025 | | Beazly Services USA Inc. | | 108,499,999.00 | | 108,506,410.00 |
| Check | 09/26/2025 | | Michael w. Carmel Ltd. | | | 700,000.00 | 107,806,410.00 |
| Check | 09/26/2025 | | Michael w. Carmel Ltd. | | | 2,300,000.00 | 105,506,410.00 |
| Check | 09/26/2025 | | GTG LLP | | | 4,711,847.21 | 100,794,562.79 |
| Check | 09/26/2025 | | Michael E. Sanchez QSF | | | 96,500,000.00 | 4,294,562.79 |
| **Total 10455 · Axos 0214 - Trustee** | | | | | **108,500,000.00** | **104,211,847.21** | **4,294,562.79** |
| | | | | | | | |
| **10455 · Chase Bank - x9865** | | | | | | | **54,578.54** |
| Check | 09/02/2025 | | USPS | DC      08/29 | | 17.50 | 54,561.04 |
| Check | 09/02/2025 | | Zenoti | 08/31 | | 2,750.00 | 51,811.04 |
| Check | 09/02/2025 | | SEO Local | 09/01 | | 999.00 | 50,812.04 |
| Check | 09/02/2025 | | Chase Bank Service Charges | AUGUST | | 130.00 | 50,682.04 |
| Check | 09/02/2025 | | Best Buy | NV      08/29 | | 16.25 | 50,665.79 |
| Check | 09/02/2025 | | The Pod Place | 08/29 | | 180.00 | 50,485.79 |
| Deposit | 09/04/2025 | | Feliciano Numale Nevada | transaction# 26100900149 | 12,554.95 | | 63,040.74 |
| Deposit | 09/04/2025 | | NuMale Nebraska, LLC | transaction# 26100894245 | 12,673.49 | | 75,714.23 |
| Deposit | 09/04/2025 | | NuMale New Mexico | transaction# 26100895749 | 11,983.00 | | 87,697.23 |
| Deposit | 09/04/2025 | | NuMedical SC (NM & NF) | transaction# 26100909516 | 11,550.21 | | 99,247.44 |
| Check | 09/04/2025 | | NuMale Florida TB PLLC | ransaction# 26106337363 | | 100.00 | 99,147.44 |
| Check | 09/04/2025 | 6002 | ███████████ | | | 1,280.00 | 97,867.44 |
| Check | 09/04/2025 | 6000 | ███████████ | | | 1,159.47 | 96,707.97 |
| Check | 09/04/2025 | 6001 | ███████████ | | | 1,159.47 | 95,548.50 |
| Check | 09/04/2025 | 9/5/25 | Paylocity - Direct Deposits | H THIRD BK NA/042000314 A/C: PAY | | 57,877.01 | 37,671.49 |
| Check | 09/04/2025 | 9/5/25 | Paylocity - Taxes | SHIRE BANK/211871691 A/C: PAYLOC | | 19,860.15 | 17,811.34 |
| Check | 09/05/2025 | autopay | Finix Billing Online | | | 675.00 | 17,136.34 |
| Check | 09/05/2025 | autopayjp | JP Morgan Chase | On-Us Check JPMORGAN CHASE EXT TRNSFR | | 1,814.63 | 15,321.71 |
| Check | 09/05/2025 | 9/5/25-GB | Paylocity - Taxes | A: BERKSHIRE BANK/211871691 A/C: | | 2,453.68 | 12,868.03 |
| Check | 09/05/2025 | 9/5/25-GB | Paylocity - Direct Deposits | A: FIFTH THIRD BK NA/042000314 A | | 6,633.28 | 6,234.75 |
| Check | 09/05/2025 | | Imagenet Consulting | 76 OK      09/04 | | 452.62 | 5,782.13 |
| Deposit | 09/05/2025 | | ███████████ | | 9,086.96 | | 14,869.09 |
| Deposit | 09/08/2025 | | USPS | DC      09/04 | 10.53 | | 14,879.62 |

**NuMale Corporation**
**Transactions by Account**
As of September 30, 2025

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 09/08/2025 | | U-Haul | S NV    09/05 | | 83.88 | 14,795.74 |
| Check | 09/08/2025 | | 1 800 Got Junk | 26 NV    09/06 | | 1,078.00 | 13,717.74 |
| Check | 09/08/2025 | | Collaborting Docs | 13 VA    09/05 | | 1,120.00 | 12,597.74 |
| Check | 09/08/2025 autopay | | Tricor, Inc. / First Insurance | Memo:ORIG ID:2363437365 DESC DATE: | | 1,571.40 | 11,026.34 |
| Check | 09/08/2025 | | NuMale Florida TB PLLC | ransaction#: 26154241341 | | 200.00 | 10,826.34 |
| Check | 09/08/2025 | | NuMale Florida TB PLLC | ransaction#: 26157054286 | | 200.00 | 10,626.34 |
| Check | 09/08/2025 | | Checkr Inc. | ORIG ID:1800948598 DESC DATE: | | 159.79 | 10,466.55 |
| Check | 09/08/2025 | | NuMale Colorado, SC | ransaction#: 26153078625 | | 500.00 | 9,966.55 |
| Deposit | 09/08/2025 | | Equity Patient Financing | ORIG ID:1832512025 DESC DATE:250 | 2,116.75 | | 12,083.30 |
| Check | 09/09/2025 | | Wysh Life & Health Ins. Co. | 09/09 | | 137.38 | 11,945.92 |
| Check | 09/09/2025 | | Home Depot | V    09/07 | | 48.80 | 11,897.12 |
| Check | 09/09/2025 | | NuMale Florida TB PLLC | ransaction#: 26163862576 | | 200.00 | 11,697.12 |
| Deposit | 09/09/2025 | | Equity Patient Financing | ORIG ID:1832512025 DESC DATE: | 2,075.25 | | 13,772.37 |
| Check | 09/10/2025 | | NuMale Florida TB PLLC | ransaction#: 26175678310 | | 200.00 | 13,572.37 |
| Deposit | 09/10/2025 | | Equity Patient Financing | ORIG ID:1832512025 DESC DATE: | 2,075.25 | | 15,647.62 |
| Check | 09/11/2025 | 6003 | Alr Ducts Repair LLC | | | 1,500.00 | 14,147.62 |
| Check | 09/12/2025 | | Dollar General | S NV    09/11 | | 29.45 | 14,118.17 |
| Check | 09/15/2025 | | MDToolBox | 09/12 | | 152.00 | 13,966.17 |
| Deposit | 09/15/2025 | | NuMale Colorado, SC | transaction#: 26228254024 | 781.22 | | 14,747.39 |
| Deposit | 09/15/2025 | | Equity Patient Financing | ORIG ID:1832512025 DESC DATE: | 2,075.25 | | 16,822.64 |
| Check | 09/16/2025 | | Gordon Flesch | ORIG ID:1201681064 DESC DATE: | | 382.00 | 16,440.64 |
| Check | 09/16/2025 | | NuMale Florida TB PLLC | ransaction#: 26245767432 | | 300.00 | 16,140.64 |
| Check | 09/16/2025 | | NuMale Florida TB PLLC | ransaction#: 26245777798 | | 24.00 | 16,116.64 |
| Check | 09/16/2025 | | Home Depot | V    09/14 | | 292.33 | 15,824.31 |
| Check | 09/16/2025 | | Godaddy.com | ORIG ID:1210000031 DESC DATE:250 | | 95.88 | 15,728.43 |
| Check | 09/17/2025 | | Home Depot | V    09/15 | | 372.64 | 15,355.79 |
| Check | 09/17/2025 | | Lowes | 09/17 | | 194.99 | 15,160.80 |
| Check | 09/17/2025 | 6006 | North American 888 Real Estate | | | 1,685.00 | 13,475.80 |
| Deposit | 09/18/2025 | | Home Depot | V    09/16 | 372.64 | | 13,848.44 |
| Deposit | 09/18/2025 | | Feliciano Numale Nevada | transaction#: 26270463282 | 14,010.50 | | 27,858.94 |
| Deposit | 09/18/2025 | | Feliciano Numale Nevada | transaction#: 26270527140 | 10,000.00 | | 37,858.94 |
| Deposit | 09/18/2025 | | NuMedical SC (NM & NF) | transaction#: 26270486209 | 17,166.73 | | 55,025.67 |
| Deposit | 09/18/2025 | | NuMale Nebraska, LLC | transaction#: 26270488501 | 15,728.96 | | 70,754.63 |

**NuMale Corporation**
**Transactions by Account**
As of September 30, 2025

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Deposit | 09/18/2025 | | NuMale New Mexico | transaction#: 26270460359 | 12,955.91 | | 83,710.54 |
| Deposit | 09/18/2025 | | NuMedical SC (NM & NF) | transaction#: 26270533694 | 8,035.04 | | 91,745.58 |
| Check | 09/18/2025 | | Lowes | 09/17 | | 194.99 | 91,550.59 |
| Deposit | 09/18/2025 | | Equity Patient Financing | ORIG ID:1832512025 DESC DATE: | 11,455.38 | | 103,005.97 |
| Check | 09/19/2025 | | adobe | US CA    09/19 | | 19.99 | 102,985.98 |
| Check | 09/19/2025 | | Paylocity - Billing | ORIG ID:1364227403 DESC DATE:250 | | 393.24 | 102,592.74 |
| Check | 09/19/2025 | off process | Paylocity - Taxes | ORIG ID:1364227403 DESC DATE:250 | | 18.63 | 102,574.11 |
| Check | 09/19/2025 | | Home Depot | V    09/17 | | 35.19 | 102,538.92 |
| Bill Pmt -Check | 09/19/2025 | autopay | Jamf Software LLC | Memo:09/18 | | 264.00 | 102,274.92 |
| Check | 09/19/2025 | 6008 | | | | 1,280.00 | 100,994.92 |
| Check | 09/19/2025 | 9/19/25 | Paylocity - Direct Deposits | H THIRD BK NA/042000314 A/C: PAY | | 74,322.41 | 26,672.51 |
| Check | 09/19/2025 | 9/19/25 | Paylocity - Taxes | SHIRE BANK/211871691 A/C: PAYLOC | | 27,819.10 | (1,146.59) |
| Check | 09/20/2025 | autopay | NewLane Finance/Reliant Capital | Memo:ORIG ID:1823140205 DESC DATE:250 | | 2,470.82 | (3,617.41) |
| Check | 09/21/2025 | ACH | GoToPremiumFinance | Memo:ORIG ID:8460496824 DESC DATE: | | 437.66 | (4,055.07) |
| Check | 09/21/2025 | ACH | GoToPremiumFinance | Memo:ORIG ID:8460496824 DESC DATE: | | 263.14 | (4,318.21) |
| Check | 09/22/2025 | | PickTime.com | 09/21 | | 60.00 | (4,378.21) |
| Check | 09/22/2025 | | NV Energy | 09/19 | | 385.10 | (4,763.31) |
| Check | 09/22/2025 | | NV Energy | 09/19 | | 234.57 | (4,997.88) |
| Check | 09/22/2025 | | Zizzl - ICHRA Account | ORIG ID:1341858404 DESC DATE:250 | | 8,222.96 | (13,220.84) |
| Check | 09/22/2025 | | Lowes | 09/19 | | 194.99 | (13,415.83) |
| Deposit | 09/22/2025 | | Feliciano Numale Nevada | transaction#: 26315284502 | 2,500.00 | | (10,915.83) |
| Deposit | 09/22/2025 | | NuMedical SC (NM & NF) | transaction#: 26315275409 | 2,500.00 | | (8,415.83) |
| Deposit | 09/22/2025 | | NuMale Nebraska, LLC | transaction#: 26315287019 | 2,500.00 | | (5,915.83) |
| Deposit | 09/22/2025 | | NuMale New Mexico | transaction#: 26315290030 | 2,500.00 | | (3,415.83) |
| Bill Pmt -Check | 09/22/2025 | autopay | Jamf Software LLC | Memo:09/23 | | 264.00 | (3,679.83) |
| Check | 09/22/2025 | 6007 | | | | 103.89 | (3,783.72) |
| Check | 09/23/2025 | 6004 | New Mexico Taxation & Revenue Dept | | | 50.00 | (3,833.72) |
| Check | 09/23/2025 | 6005 | North Carolina Department of Revenue | | | 200.00 | (4,033.72) |
| Deposit | 09/23/2025 | | NuMale Wisconsin GB SC | | 6,550.00 | | 2,516.28 |
| Check | 09/24/2025 | | Amazon | II WA    09/24 | | 799.32 | 1,716.96 |
| Check | 09/24/2025 | | Collaborting Docs | 13 VA    09/23 | | 1,120.00 | 596.96 |
| Check | 09/24/2025 | | NuMale Florida TB PLLC | ransaction#: 26335703370 | | 100.00 | 496.96 |
| Check | 09/24/2025 | | NuMale Florida TB PLLC | ransaction#: 26337731233 | | 400.00 | 96.96 |

**NuMale Corporation**

## Transactions by Account

**As of September 30, 2025**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 09/24/2025 | | United Healthcare Insurance Co. | ORIG ID:3470322111 DESC DATE:250 | | 1,271.27 | (1,174.31) |
| Check | 09/25/2025 | | Shred it - (Now under SteriCycle) | ORIG ID:1683223000 DESC DATE:SEP | | 97.20 | (1,271.51) |
| Check | 09/25/2025 | | Best Buy | NV       09/24 | | 757.54 | (2,029.05) |
| Check | 09/25/2025 | | Alibaba.com | 09/25 | | 1,544.85 | (3,573.90) |
| Check | 09/26/2025 | | SEO Local | 09/26 | | 699.00 | (4,272.90) |
| Check | 09/26/2025 | | Zizzl - ICHRA Account | ORIG ID:2341858379 DESC DATE:250 | | 910.00 | (5,182.90) |
| Deposit | 09/26/2025 | | Feliciano Numale Nevada | transaction#: 26361853446 | 500.00 | | (4,682.90) |
| Deposit | 09/29/2025 | | Equity Patient Financing | ORIG ID:1832512025 DESC DATE: | 5,395.65 | | 712.75 |
| Check | 09/30/2025 | | Zenoti | 09/30 | | 5,182.00 | (4,469.25) |
| Deposit | 09/30/2025 | | | ORIG ID:1832512025 DESC DATE: | 2,075.25 | | (2,394.00) |
| **Total 10455 · Chase Bank - x9865** | | | | | **181,228.92** | **238,201.46** | **(2,394.00)** |
| **Grand Total** | | | | | **108,681,228.92** | **104,450,048.67** | **4,292,168.79** |

**NuMale Corporation**
## Balance Sheet
**As of September 30, 2025**

|  | Sep 30, 25 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10455 · Chase Bank - x9865 | (2,394.00) |
| 10599 · NewTek Bank NA | 497.43 |
| **Total Checking/Savings** | (1,896.57) |
| **Accounts Receivable** | |
| 12000 · Accounts Receivable | 76,382.87 |
| 12001 · Exp 2015 Uncollectible AR | (542,945.94) |
| **Total Accounts Receivable** | (466,563.07) |
| **Other Current Assets** | |
| 12600 · Prepaid Insurance - All Clinics | 2,693.88 |
| 13000 · Prepaid Expenses | |
| 13010 · Prepaid Rent | 8,583.08 |
| 13025 · Prepaid Health Insurance | 18,391.92 |
| 13026 · Zizzl ICHRA Reserve Account | 3,000.00 |
| 13040 · Prepaid Legal Fees | 5,000.00 |
| **Total 13000 · Prepaid Expenses** | 34,975.00 |
| 12350 · Judgement Receivable - Current | 108,000.00 |
| 13100 · Due from Clinics | |
| 13111 · Due from Non-Debtor Entities | 1,272.23 |
| 13170 · Due from NuMale New Mexico SC | 20,622.87 |
| 13169 · Due from NuMale Omaha LLC | 25,854.45 |
| 13168 · Due from NuMale Nebraska LLC | (4,349.70) |
| 13167 · Due from NuMale Albequerque LLC | 21,263.12 |
| 13066 · Due from NuMale Nevada LLC | 21,447.43 |
| 13146 · Due From Numale Florida TB | 2,224.00 |
| 13150 · Due from Charlotte | 89,765.00 |
| 13137 · Due from Green Bay | 8,035.04 |
| 13190 · Due From NuFemme MKE | 124,126.00 |
| 13195 · Due from NuMedical SC | 52,834.24 |
| 13196 · Due from Omaha | 14,550.00 |
| 13145 · Due from Tampa Bay | 59,243.88 |
| 13160 · Due from Beverly Hills | 104,495.55 |
| **Total 13100 · Due from Clinics** | 541,384.11 |
| 13200 · Due from NuMale Entities (BK) | |
| 13219 · Due from Feliciano NM Nevada | 6,120.75 |
| **Total 13200 · Due from NuMale Entities (BK)** | 6,120.75 |
| **Total Other Current Assets** | 693,173.74 |
| **Total Current Assets** | 224,714.10 |
| **Fixed Assets** | |
| 15000 · Furniture and Equipment | 52,096.67 |

**NuMale Corporation**
## Balance Sheet
**As of September 30, 2025**

|  | Sep 30, 25 |
|---|---:|
| **ASSETS** | |
| 15800 · **Leasehold Improvements** | 42,044.54 |
| 17000 · **Accumulated Depreciation** | (79,529.86) |
| 18000 · **Loan Closing Costs** | 465,290.00 |
| 18001 · **Accumulated Amortization - LC** | (81,425.78) |
| **Total Fixed Assets** | 398,475.57 |
| **Other Assets** | |
| 16000 · **Goodwill** | 504,000.00 |
| 17100 · **Accumulated Amortization - GW** | (159,600.00) |
| 18500 · **Security Deposit** | 23,765.00 |
| 18775 · **Judgement Receivable** | 124,936.38 |
| 18800 · **Precomputed Interest on Loan** | 78,485.64 |
| 19000 · **Clinic Investments** | |
| 19020 · **Omaha Clinic Investment** | (110,685.83) |
| 19022 · **ABQ Clinic Investment** | 1,796,437.83 |
| 19025 · **Green Bay Clinic Investment** | (238,223.51) |
| 19030 · **Denver Clinic Investment** | (223,796.03) |
| 19041 · **NuFemme Milw Investment** | (15,875.81) |
| 19045 · **Charlotte Clinic Investment** | (280,679.20) |
| 19050 · **Tampa Clinic Investment** | (281,201.05) |
| 19080 · **NMC Illinois Clinic Investment** | (30,898.00) |
| **Total 19000 · Clinic Investments** | 615,078.40 |
| **Total Other Assets** | 1,186,665.42 |
| **TOTAL ASSETS** | **1,809,855.09** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · **Accounts Payable** | 1,071,653.82 |
| 20010 · **A/P - Advertising Invoices** | |
| 20025 · **Charlotte Advertising Bills** | 15,864.00 |
| 20055 · **Tampa Advertising Bills** | 5,612.52 |
| 20010 · **A/P - Advertising Invoices - Other** | 671,032.61 |
| **Total 20010 · A/P - Advertising Invoices** | 692,509.13 |
| **Total Accounts Payable** | 1,764,162.95 |
| **Credit Cards** | |
| 23228 · **JP CCs (AMEX x2001)** | 32,271.00 |
| 23240 · **AMEX Platinum x72003** | 179,374.73 |
| 23225 · **FBFC Business Visa** | 49,277.18 |
| **Total Credit Cards** | 260,922.91 |
| **Other Current Liabilities** | |
| 24030 · **Due to** ██████ | 9,086.96 |

**NuMale Corporation**
## Balance Sheet
**As of September 30, 2025**

|  | Sep 30, 25 |
|---|---|
| **ASSETS** | |
| 22035 · **Due to Asandra** | 212,311.89 |
| 24001 · **Benefits Deductions Payable** | (5,307.42) |
| 23775 Judgement Payable | 412,005,149.00 |
| 24300 · **Bank Loans** | |
| 24360 · **Fox Funding Loan** | 75,990.00 |
| 24330 · **OnDeck Capital Loan** | 169,615.20 |
| Total 24300 · **Bank Loans** | 245,605.20 |
| 24011 · **Due to Clinics** | |
| 24069 · **Duer to NuMale Florida TB PLLC** | (284.37) |
| 24066 · **Due to Non-Debtor Entities** | 6,340.48 |
| 24036 · **Due to NuMale Nebraska S.C.** | 55,708.19 |
| 24027 · **Due to NuMale Nebraska, LLC** | 34,033.23 |
| 24012 · **Due to NuMale Debtor Entities** | 78,778.11 |
| 24029 · **Due to Feliciano NuMale Nevada** | 92,503.64 |
| 24014 · **Due to NuMedical SC** | 88,837.26 |
| 24028 · **Due to Vegas** | 9,235.45 |
| 24023 · **Due to Skokie** | 3,800.00 |
| 24025 · **Due to Shareholder** | 10,000.00 |
| 24016 · **Due to NM ABQ** | 1,100,630.36 |
| 24017 · **Due to NM Green Bay** | 16,967.75 |
| 24021 · **Due to NM Omaha** | 2,075.25 |
| Total 24011 · **Due to Clinics** | 1,498,625.35 |
| **Total Other Current Liabilities** | 413,965,470.98 |
| **Total Current Liabilities** | 415,990,556.84 |
| **Long Term Liabilities** | |
| 27025 · **NewTek SBA Loan** | 4,822,862.46 |
| 27026 · **Accrued Fees - SBA Loan** | 14,376.24 |
| **Total Long Term Liabilities** | 4,837,238.70 |
| **Total Liabilities** | 420,827,795.54 |
| **Equity** | |
| 30065 · **Treasury Stock - Asandra** | (172,769.10) |
| 30025 · **Capital Stock** | 437.50 |
| 30050 · **Additional Paid-in Capital** | 1,120,913.66 |
| 30055 · **Treasury Stock - Ersek** | (375,000.00) |
| 31400 · **Shareholder Distributions** | (2,347.43) |
| 32000 · **Retained Earnings** | (419,073,906.68) |
| Net Income | (515,268.40) |
| **Total Equity** | (419,017,940.45) |
| **TOTAL LIABILITIES & EQUITY** | **1,809,855.09** |

**NuMale Corporation**
# Profit & Loss
**September 2025**

|  | Sep 25 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 41000 · Management Fee Income | 0.00 |
| **Total Income** | 0.00 |
| **Cost of Goods Sold** | |
| 53000 · Contracted Physicians | 2,240.00 |
| 59000 · Reimbursable Clinic Expenses | 18,787.87 |
| **Total COGS** | 21,027.87 |
| **Gross Profit** | (21,027.87) |
| **Expense** | |
| 60050 · Amortization Expense | 6,677.42 |
| 60100 · Advertising and Promotion | 1,878.00 |
| 60200 · Automobile Expense | 1,814.63 |
| 60300 · Bank Service Charges | 130.00 |
| 60500 · Depreciation Expense | 560.61 |
| 60550 · Dues and Subscriptions | 115.87 |
| 60600 · Insurance Expense | 4,515.47 |
| 60650 · Life Insurance | 137.38 |
| 60900 · Office Expense | 4,788.49 |
| 66000 · Payroll Expenses | |
| 66010 · Gross Payroll | 57,791.74 |
| 66060 · Payroll Tax Expense | 5,132.76 |
| 66070 · Payroll Fees | 393.24 |
| 61350 · Recruitment Expenses | 159.79 |
| **Total 66000 · Payroll Expenses** | 63,477.53 |
| 61100 · Postage and Delivery | 6.97 |
| 61300 · Professional Fees | |
| 61320 · IT Services | 452.62 |
| 61340 · Contracted Services | 2,560.00 |
| **Total 61300 · Professional Fees** | 3,012.62 |
| 61400 · Rent Expense | 17,339.27 |
| 61500 · Repairs and Maintenance | 2,461.29 |
| 61800 · Utilities | 619.67 |
| 64450 · Medical Subscriptions & Svcs | 10,098.28 |
| 64555 · Medications & Lab Fees | 383.85 |
| **Total Expense** | 118,017.35 |
| **Net Ordinary Income** | (139,045.22) |
| **Other Income/Expense** | |
| **Other Expense** | |
| 71000 · Income Tax Expense | 250.00 |
| **Total Other Expense** | 250.00 |
| **Net Other Income** | (250.00) |
| **Net Income** | (139,295.22) |

**NuMale Corporation**
## A/R Aging Summary
**As of September 30, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Feliciano Numale Nevada** | 0.00 | 0.00 | 0.00 | 19,027.79 | 18,286.57 | 37,314.36 |
| **NMC Illinois LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 875,026.33 | 875,026.33 |
| **NuFemme Milwaukee** | 0.00 | 0.00 | 0.00 | 0.00 | 742,822.81 | 742,822.81 |
| **NuMale Albuquerque LLC** | 0.00 | 0.00 | 0.00 | 1,164.86 | 15,264.44 | 16,429.30 |
| **NuMale Charlotte, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 1,226,997.10 | 1,226,997.10 |
| **Numale Chicago LLC** | 0.00 | 0.00 | 0.00 | 14,945.88 | 11,110.60 | 26,056.48 |
| **NuMale Denver LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 1,116,891.26 | 1,116,891.26 |
| **NuMale Florida TB PLLC** | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| **Numale Green Bay LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 93,838.09 | 93,838.09 |
| **NuMale Nebraska, LLC** | 0.00 | 0.00 | 0.00 | 16,636.26 | 3,000.00 | 19,636.26 |
| **NuMale New Mexico** | 0.00 | 0.00 | 0.00 | 5,877.86 | 0.00 | 5,877.86 |
| **NuMale North Carolina, SC** | 0.00 | 0.00 | 0.00 | 0.00 | 8,307.03 | 8,307.03 |
| **NuMale Omaha, LLC** | 0.00 | 0.00 | 0.00 | 1,000.00 | 58,534.06 | 59,534.06 |
| **NuMale Tampa Bay** | 0.00 | 0.00 | 0.00 | 0.00 | 2,039,549.22 | 2,039,549.22 |
| **NuMale Vegas** | 0.00 | 0.00 | 0.00 | 0.00 | 368,066.87 | 368,066.87 |
| **NuMale Wisconsin GB SC** | 0.00 | 0.00 | 0.00 | 13,083.99 | 35,588.55 | 48,672.54 |
| **NuMedical SC (NM & NF)** | 0.00 | 0.00 | 0.00 | 4,646.23 | 0.00 | 4,646.23 |
| **TOTAL** | **0.00** | **0.00** | **0.00** | **76,382.87** | **6,616,182.93** | **6,692,565.80** |

**Net Allowance Adjustment**

| | | | | | |
|---|---|---|---|---|---|
| NuMale Charlotte, LLC | - | - | - | - | 1,226,997.10 |
| NuMale North Carolina, | - | - | - | - | 8,307.03 |
| | **0.00** | **0.00** | **0.00** | **76,382.87** | **5,380,878.80** |

| | |
|---|---|
| **1-90 Days** | 76,382.87 |
| **90+ Days** | 5,380,878.80 |
| | **5,457,261.67** |

**Note:**

The Collectability of accounts receivable has not been fully evaluated

**NuMale Corporation**
## A/P Aging Summary
**As of September 30, 2025**

| | 1 - 30 | 31 - 60 | 61 - 90 | 90+ | TOTAL |
|---|---|---|---|---|---|
| ADT Security My ADT | 0.00 | 0.00 | 0.00 | 441.79 | 441.79 |
| Advanced MD | 8,509.37 | 8,504.37 | 0.00 | 18,169.82 | 35,183.56 |
| AutoOwners | 0.00 | 3,819.01 | 0.00 | 0.00 | 3,819.01 |
| BirdEye | 3,274.56 | 3,274.56 | 3,274.56 | 9,823.68 | 19,647.36 |
| BoostLingo | 0.00 | 290.00 | 580.00 | 0.00 | 870.00 |
| Clark Hill PLC | 0.00 | 0.00 | 0.00 | 2,498.40 | 2,498.40 |
| Cox Radio LLC (Tampa) | 0.00 | 0.00 | 0.00 | 5,612.52 | 5,612.52 |
| CT Corporation | 0.00 | 474.00 | 0.00 | 0.00 | 474.00 |
| DeWitt, Parulol & Meek PLLC | 0.00 | 0.00 | 0.00 | 2,075.00 | 2,075.00 |
| Empower Pharmacy | 0.00 | 0.00 | 0.00 | 2,298.07 | 2,298.07 |
| Finix Billing Online | 2,025.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| Gile Law Group, Ltd | 0.00 | 0.00 | 0.00 | 4,601.50 | 4,601.50 |
| ███████████ | 0.00 | 382.00 | (382.00) | 0.00 | 0.00 |
| ███████████ | 0.00 | 0.00 | 0.00 | 4,400.00 | 4,400.00 |
| Howard & Howard Attorneys PLLC | 0.00 | 0.00 | 0.00 | 13,267.50 | 13,267.50 |
| Hyport Digital | 0.00 | 0.00 | 0.00 | 671,032.61 | 671,032.61 |
| Jamf Software LLC | 0.00 | 0.00 | 264.00 | 1,056.00 | 1,320.00 |
| KMA Bodilly | 0.00 | 0.00 | 0.00 | 12,284.00 | 12,284.00 |
| Kravit Hovel & Krawczyk (OKC) | 0.00 | 0.00 | 0.00 | 201,343.15 | 201,343.15 |
| Mayfair Mall, LLC | 4,291.54 | 4,291.54 | 0.00 | 21,457.70 | 30,040.78 |
| McKesson Medical Surgical | 1,204.27 | 0.00 | 0.00 | 0.00 | 1,204.27 |
| Mecklenburg County, Charlotte NC | 474.57 | 0.00 | 0.00 | 0.00 | 474.57 |
| My Med Leads | 0.00 | 366.45 | 366.45 | 1,149.00 | 1,881.90 |
| Primo Water | 0.00 | 0.00 | 0.00 | 89.86 | 89.86 |
| Quest Diagnostics | 0.00 | 0.00 | 399.96 | 1,200.89 | 1,600.85 |
| Rangerpestlv.com | 0.00 | 140.00 | 0.00 | 0.00 | 140.00 |
| Shred it - (Now under SteriCycle) | 0.00 | 96.10 | 0.00 | 269.83 | 365.93 |
| Spectrum | 0.00 | 0.00 | 0.00 | 279.97 | 279.97 |
| Stericycle | 0.00 | 0.00 | 0.00 | 4,061.50 | 4,061.50 |
| TOSOH Bioscience, Inc. | 0.00 | 0.00 | 0.00 | 8,402.32 | 8,402.32 |
| Towne Storage - Rainbow | 0.00 | 350.00 | 0.00 | 0.00 | 350.00 |
| Vendormax Inc dba ApexChat | 0.00 | 310.00 | 280.00 | 0.00 | 590.00 |
| Wells Pharmacy | 383.85 | 855.55 | 0.00 | 0.00 | 1,239.40 |
| WFNZ-FM (Urban One Inc) | 0.00 | 0.00 | 0.00 | 15,864.00 | 15,864.00 |
| Yelp Inc. | 0.00 | 0.00 | 0.00 | 21,875.00 | 21,875.00 |
| **TOTAL** | **20,163.16** | **23,153.58** | **4,782.97** | **1,023,554.11** | **1,071,653.82** |

## NuMale Corporation
# Reconciliation Summary
### 10455 · Chase Bank - x9865, Period Ending 09/30/2025

|  | Sep 30, 25 |
|---|---|
| **Beginning Balance** | 57,225.80 |
| **Cleared Transactions** | |
| **Checks and Payments - 70 items** | (235,711.83) |
| **Deposits and Credits - 27 items** | 181,228.92 |
| **Total Cleared Transactions** | (54,482.91) |
| **Cleared Balance** | 2,742.89 |
| **Uncleared Transactions** | |
| **Checks and Payments - 5 items** | (5,136.89) |
| **Total Uncleared Transactions** | (5,136.89) |
| **Register Balance as of 09/30/2025** | (2,394.00) |
| **New Transactions** | |
| **Checks and Payments - 2 items** | (780.05) |
| **Total New Transactions** | (780.05) |
| **Ending Balance** | (3,174.05) |

## NuMale Corporation
## Reconciliation Detail
### 10455 · Chase Bank - x9865, Period Ending 09/30/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | **57,225.80** |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 70 items** | | | | | | |
| Check | 09/02/2025 | | Zenoti | √ | (2,750.00) | (2,750.00) |
| Check | 09/02/2025 | | SEO Local | √ | (999.00) | (3,749.00) |
| Check | 09/02/2025 | | The Pod Place | √ | (180.00) | (3,929.00) |
| Check | 09/02/2025 | | Chase Bank Service Charges | √ | (130.00) | (4,059.00) |
| Check | 09/02/2025 | | USPS | √ | (17.50) | (4,076.50) |
| Check | 09/02/2025 | | Best Buy | √ | (16.25) | (4,092.75) |
| Check | 09/04/2025 | 9/5/25 | Paylocity - Direct Deposits | √ | (57,877.01) | (61,969.76) |
| Check | 09/04/2025 | 9/5/25 | Paylocity - Taxes | √ | (19,860.15) | (81,829.91) |
| Check | 09/04/2025 | 6002 | ██████████ | √ | (1,280.00) | (83,109.91) |
| Check | 09/04/2025 | 6000 | ██████████ | √ | (1,159.47) | (84,269.38) |
| Check | 09/04/2025 | 6001 | ████████ | √ | (1,159.47) | (85,428.85) |
| Check | 09/04/2025 | | NuMale Florida TB PLLC | √ | (100.00) | (85,528.85) |
| Check | 09/05/2025 | 9/5/25-GB | Paylocity - Direct Deposits | √ | (6,633.28) | (92,162.13) |
| Check | 09/05/2025 | 9/5/25-GB | Paylocity - Taxes | √ | (2,453.68) | (94,615.81) |
| Check | 09/05/2025 | | Imagenet Consulting | √ | (452.62) | (95,068.43) |
| Check | 09/08/2025 | autopay | Tricor, Inc. / First Insurance | √ | (1,571.40) | (96,639.83) |
| Check | 09/08/2025 | | Collaborting Docs | √ | (1,120.00) | (97,759.83) |
| Check | 09/08/2025 | | 1 800 Got Junk | √ | (1,078.00) | (98,837.83) |
| Check | 09/08/2025 | | NuMale Colorado, SC | √ | (500.00) | (99,337.83) |
| Check | 09/08/2025 | | NuMale Florida TB PLLC | √ | (200.00) | (99,537.83) |
| Check | 09/08/2025 | | NuMale Florida TB PLLC | √ | (200.00) | (99,737.83) |
| Check | 09/08/2025 | | Checkr Inc. | √ | (159.79) | (99,897.62) |
| Check | 09/08/2025 | | U-Haul | √ | (83.88) | (99,981.50) |
| Check | 09/09/2025 | | NuMale Florida TB PLLC | √ | (200.00) | (100,181.50) |
| Check | 09/09/2025 | | Wysh Life & Health Ins. Co. | √ | (137.38) | (100,318.88) |
| Check | 09/09/2025 | | Home Depot | √ | (48.80) | (100,367.68) |
| Check | 09/10/2025 | | NuMale Florida TB PLLC | √ | (200.00) | (100,567.68) |
| Check | 09/11/2025 | 6003 | Alr Ducts Repair LLC | √ | (1,500.00) | (102,067.68) |
| Check | 09/12/2025 | | Dollar General | √ | (29.45) | (102,097.13) |
| Check | 09/15/2025 | | MDToolBox | √ | (152.00) | (102,249.13) |
| Check | 09/16/2025 | | ████████ | √ | (382.00) | (102,631.13) |
| Check | 09/16/2025 | | NuMale Florida TB PLLC | √ | (300.00) | (102,931.13) |
| Check | 09/16/2025 | | Home Depot | √ | (292.33) | (103,223.46) |
| Check | 09/16/2025 | | Godaddy.com | √ | (95.88) | (103,319.34) |
| Check | 09/16/2025 | | NuMale Florida TB PLLC | √ | (24.00) | (103,343.34) |
| Check | 09/17/2025 | 6006 | North American 888 Real Estate | √ | (1,685.00) | (105,028.34) |
| Check | 09/17/2025 | | Home Depot | √ | (372.64) | (105,400.98) |
| Check | 09/17/2025 | | Lowes | √ | (194.99) | (105,595.97) |
| Check | 09/18/2025 | | Lowes | √ | (194.99) | (105,790.96) |
| Check | 09/19/2025 | 9/19/25 | Paylocity - Direct Deposits | √ | (74,322.41) | (180,113.37) |
| Check | 09/19/2025 | 9/19/25 | Paylocity - Taxes | √ | (27,819.10) | (207,932.47) |

## NuMale Corporation
## Reconciliation Detail
### 10455 · Chase Bank - x9865, Period Ending 09/30/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 09/19/2025 | 6008 | ███████ | √ | (1,280.00) | (209,212.47) |
| Check | 09/19/2025 | | Paylocity - Billing | √ | (393.24) | (209,605.71) |
| Bill Pmt -Check | 09/19/2025 | autopay | Jamf Software LLC | √ | (264.00) | (209,869.71) |
| Check | 09/19/2025 | | Home Depot | √ | (35.19) | (209,904.90) |
| Check | 09/19/2025 | | adobe | √ | (19.99) | (209,924.89) |
| Check | 09/19/2025 | off process | Paylocity - Taxes | √ | (18.63) | (209,943.52) |
| Check | 09/20/2025 | autopay | NewLane Finance/Reliant Capital | √ | (2,470.82) | (212,414.34) |
| Check | 09/21/2025 | ACH | GoToPremiumFinance | √ | (437.66) | (212,852.00) |
| Check | 09/21/2025 | ACH | GoToPremiumFinance | √ | (263.14) | (213,115.14) |
| Check | 09/22/2025 | | Zizzl - ICHRA Account | √ | (8,222.96) | (221,338.10) |
| Check | 09/22/2025 | | NV Energy | √ | (385.10) | (221,723.20) |
| Bill Pmt -Check | 09/22/2025 | autopay | Jamf Software LLC | √ | (264.00) | (221,987.20) |
| Check | 09/22/2025 | | NV Energy | √ | (234.57) | (222,221.77) |
| Check | 09/22/2025 | | Lowes | √ | (194.99) | (222,416.76) |
| Check | 09/22/2025 | 6007 | Erendira Reyes | √ | (103.89) | (222,520.65) |
| Check | 09/22/2025 | | PickTime.com | √ | (60.00) | (222,580.65) |
| Check | 09/23/2025 | 6005 | North Carolina Department of Revenue | √ | (200.00) | (222,780.65) |
| Check | 09/23/2025 | 6004 | New Mexico Taxation & Revenue Dept | √ | (50.00) | (222,830.65) |
| Check | 09/24/2025 | | United Healthcare Insurance Co. | √ | (1,271.27) | (224,101.92) |
| Check | 09/24/2025 | | Collaborting Docs | √ | (1,120.00) | (225,221.92) |
| Check | 09/24/2025 | | Amazon | √ | (799.32) | (226,021.24) |
| Check | 09/24/2025 | | NuMale Florida TB PLLC | √ | (400.00) | (226,421.24) |
| Check | 09/24/2025 | | NuMale Florida TB PLLC | √ | (100.00) | (226,521.24) |
| Check | 09/25/2025 | | Alibaba.com | √ | (1,544.85) | (228,066.09) |
| Check | 09/25/2025 | | Best Buy | √ | (757.54) | (228,823.63) |
| Check | 09/25/2025 | | Shred it - (Now under SteriCycle) | √ | (97.20) | (228,920.83) |
| Check | 09/26/2025 | | Zizzl - ICHRA Account | √ | (910.00) | (229,830.83) |
| Check | 09/26/2025 | | SEO Local | √ | (699.00) | (230,529.83) |
| Check | 09/30/2025 | | Zenoti | √ | (5,182.00) | (235,711.83) |
| Total Checks and Payments | | | | | (235,711.83) | (235,711.83) |
| **Deposits and Credits - 27 items** | | | | | | |
| Deposit | 09/04/2025 | | NuMedical SC (NM & NF) | √ | 11,550.21 | 11,550.21 |
| Deposit | 09/04/2025 | | NuMale New Mexico | √ | 11,983.00 | 23,533.21 |
| Deposit | 09/04/2025 | | Feliciano Numale Nevada | √ | 12,554.95 | 36,088.16 |
| Deposit | 09/04/2025 | | NuMale Nebraska, LLC | √ | 12,673.49 | 48,761.65 |
| Deposit | 09/05/2025 | | ███████ | √ | 9,086.96 | 57,848.61 |
| Deposit | 09/08/2025 | | USPS | √ | 10.53 | 57,859.14 |
| Deposit | 09/08/2025 | | Equity Patient Financing | √ | 2,116.75 | 59,975.89 |
| Deposit | 09/09/2025 | | Equity Patient Financing | √ | 2,075.25 | 62,051.14 |
| Deposit | 09/10/2025 | | Equity Patient Financing | √ | 2,075.25 | 64,126.39 |
| Deposit | 09/15/2025 | | NuMale Colorado, SC | √ | 781.22 | 64,907.61 |
| Deposit | 09/15/2025 | | Equity Patient Financing | √ | 2,075.25 | 66,982.86 |
| Deposit | 09/18/2025 | | Home Depot | √ | 372.64 | 67,355.50 |
| Deposit | 09/18/2025 | | NuMedical SC (NM & NF) | √ | 8,035.04 | 75,390.54 |

## NuMale Corporation
## Reconciliation Detail
### 10455 · Chase Bank - x9865, Period Ending 09/30/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 09/18/2025 | | Feliciano Numale Nevada | √ | 10,000.00 | 85,390.54 |
| Deposit | 09/18/2025 | | Equity Patient Financing | √ | 11,455.38 | 96,845.92 |
| Deposit | 09/18/2025 | | NuMale New Mexico | √ | 12,955.91 | 109,801.83 |
| Deposit | 09/18/2025 | | Feliciano Numale Nevada | √ | 14,010.50 | 123,812.33 |
| Deposit | 09/18/2025 | | NuMale Nebraska, LLC | √ | 15,728.96 | 139,541.29 |
| Deposit | 09/18/2025 | | NuMedical SC (NM & NF) | √ | 17,166.73 | 156,708.02 |
| Deposit | 09/22/2025 | | NuMale Nebraska, LLC | √ | 2,500.00 | 159,208.02 |
| Deposit | 09/22/2025 | | Feliciano Numale Nevada | √ | 2,500.00 | 161,708.02 |
| Deposit | 09/22/2025 | | NuMale New Mexico | √ | 2,500.00 | 164,208.02 |
| Deposit | 09/22/2025 | | NuMedical SC (NM & NF) | √ | 2,500.00 | 166,708.02 |
| Deposit | 09/23/2025 | | NuMale Wisconsin GB SC | √ | 6,550.00 | 173,258.02 |
| Deposit | 09/26/2025 | | Feliciano Numale Nevada | √ | 500.00 | 173,758.02 |
| Deposit | 09/29/2025 | | Equity Patient Financing | √ | 5,395.65 | 179,153.67 |
| Deposit | 09/30/2025 | | | √ | 2,075.25 | 181,228.92 |
| Total Deposits and Credits | | | | | 181,228.92 | 181,228.92 |
| Total Cleared Transactions | | | | | (54,482.91) | (54,482.91) |
| Cleared Balance | | | | | (54,482.91) | 2,742.89 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Bill Pmt -Check | 07/28/2025 | online | Quest Diagnostics | | (157.63) | (157.63) |
| Check | 08/05/2025 | autopayjp | JP Morgan Chase | | (1,814.63) | (1,972.26) |
| Check | 08/05/2025 | autopay | Finix Billing Online | | (675.00) | (2,647.26) |
| Check | 09/05/2025 | autopayjp | JP Morgan Chase | | (1,814.63) | (4,461.89) |
| Check | 09/05/2025 | autopay | Finix Billing Online | | (675.00) | (5,136.89) |
| Total Checks and Payments | | | | | (5,136.89) | (5,136.89) |
| Total Uncleared Transactions | | | | | (5,136.89) | (5,136.89) |
| Register Balance as of 09/30/2025 | | | | | (59,619.80) | (2,394.00) |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 10/10/2025 | online | Wells Pharmacy | | (657.75) | (657.75) |
| Bill Pmt -Check | 10/10/2025 | online | Quest Diagnostics | | (122.30) | (780.05) |
| Total Checks and Payments | | | | | (780.05) | (780.05) |
| Total New Transactions | | | | | (780.05) | (780.05) |
| **Ending Balance** | | | | | **(60,399.85)** | **(3,174.05)** |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 30, 2025 through September 30, 2025

Account Number: ████████ **9865**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00370493 DRE 703 219 27425 NNNNNNNNNNN  1 000000000 64 0000

NUMALE CORPORATION
DEBTOR-IN-POSSESSION CASE NO 25-10341
5786 STONEHEATH AVE
LAS VEGAS NV 89139-7523



## Important Update: We are extending the processing time of ACH payment claims for Chase business accounts beginning December 1, 2025

Effective **December 1**, claims for ACH payments on business accounts may require up to 75 days to finalize or reverse your provisional credit.

If you have questions, please call the number on this statement. We accept operator relay calls.

## IMPORTANT UPDATE: Some fees are changing on business account(s) effective January 1, 2026

Beginning **January 1**, applicable fees will change on your account, and will be reflected on your statement for January.

- **Chase Performance Business Checking® and Chase Performance Business Checking® with Interest:**
    - **Monthly Service Fee** will increase from $30 to $40. To learn more about ways to waive this fee please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.
    - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
    - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- **Business Complete Checking®, Platinum Checking℠, Business Total Savings℠ and Premier Savings℠:**
    - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
    - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- **Chase Analysis Business Checking® and Chase Analysis Business Checking with Interest®:**
    - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

For more information about fees related to your Chase business account, please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.

We're here to help. If you have any questions, please call the number on this statement.



August 30, 2025 through September 30, 2025

Account Number: ████████9865

## CHECKING SUMMARY

Chase Performance Business Checking

|  | INSTANCES | AMOUNT |
| --- | --- | --- |
| **Beginning Balance** |  | **$57,225.80** |
| Deposits and Additions | 27 | 181,228.92 |
| Checks Paid | 9 | -8,417.83 |
| ATM & Debit Card Withdrawals | 31 | -19,680.38 |
| Electronic Withdrawals | 29 | -207,483.62 |
| Fees | 1 | -130.00 |
| **Ending Balance** | **97** | **$2,742.89** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 09/04 | Online Transfer From Chk ...8977 Transaction#: 26100894245 | $12,673.49 |
| 09/04 | Online Transfer From Chk ...6567 Transaction#: 26100900149 | 12,554.95 |
| 09/04 | Online Transfer From Chk ...5253 Transaction#: 26100895749 | 11,983.00 |
| 09/04 | Online Transfer From Chk ...3675 Transaction#: 26100909516 | 11,550.21 |
| 09/05 | Deposit    2155387518 | 9,086.96 |
| 09/08 | Card Purchase Return   09/04 Usps.Com Clicknship 800-3447779 DC Card 4057 | 10.53 |
| 09/08 | Orig CO Name:Equity Sales Fin    Orig ID:1832512025 Desc Date:250905 CO Entry Descr:Payout   Sec:CCD   Trace#:091300158417754 Eed:250908   Ind ID:Dealer 57 Ind Name:Numale Wisconsin Gb, S Ance Trn: 2518417754Tc | 2,116.75 |
| 09/09 | Orig CO Name:Equity Sales Fin    Orig ID:1832512025 Desc Date:    CO Entry Descr:Payout   Sec:CCD   Trace#:091300154283586 Eed:250909   Ind ID:Dealer 57 Ind Name:Numale Wisconsin Gb, S Trn: 2524283586Tc | 2,075.25 |
| 09/10 | Orig CO Name:Equity Sales Fin    Orig ID:1832512025 Desc Date:    CO Entry Descr:Payout   Sec:CCD   Trace#:091300158630727 Eed:250910   Ind ID:Dealer 57 Ind Name:Numale Wisconsin Gb, S Trn: 2538630727Tc | 2,075.25 |
| 09/15 | Orig CO Name:Equity Sales Fin    Orig ID:1832512025 Desc Date:    CO Entry Descr:Payout   Sec:CCD   Trace#:091300153864478 Eed:250915   Ind ID:Dealer 57 Ind Name:Numale Wisconsin Gb, S Trn: 2583864478Tc | 2,075.25 |
| 09/15 | Online Transfer From Chk ...8879 Transaction#: 26228254024 | 781.22 |
| 09/18 | Card Purchase Return   09/16 The Home Depot #3308 Las Vegas NV Card 4057 | 372.64 |
| 09/18 | Online Transfer From Chk ...3675 Transaction#: 26270486209 | 17,166.73 |
| 09/18 | Online Transfer From Chk ...8977 Transaction#: 26270488501 | 15,728.96 |
| 09/18 | Online Transfer From Chk ...6567 Transaction#: 26270463282 | 14,010.50 |
| 09/18 | Online Transfer From Chk ...5253 Transaction#: 26270460359 | 12,955.91 |
| 09/18 | Orig CO Name:Equity Sales Fin    Orig ID:1832512025 Desc Date:    CO Entry Descr:Payout   Sec:CCD   Trace#:091300152071714 Eed:250918   Ind ID:Dealer 57 Ind Name:Numale Wisconsin Gb, S Trn: 2612071714Tc | 11,455.38 |
| 09/18 | Online Transfer From Chk ...6567 Transaction#: 26270527140 | 10,000.00 |
| 09/18 | Online Transfer From Chk ...3675 Transaction#: 26270533694 | 8,035.04 |
| 09/22 | Online Transfer From Chk ...6567 Transaction#: 26315284502 | 2,500.00 |
| 09/22 | Online Transfer From Chk ...3675 Transaction#: 26315275409 | 2,500.00 |
| 09/22 | Online Transfer From Chk ...8977 Transaction#: 26315287019 | 2,500.00 |
| 09/22 | Online Transfer From Chk ...5253 Transaction#: 26315290030 | 2,500.00 |
| 09/23 | Deposit    1279534112 | 6,550.00 |





## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/26 | Online Transfer From Chk ...6567 Transaction#: 26361853446 | 500.00 |
| 09/29 | Orig CO Name:Equity Sales Fin      Orig ID:1832512025 Desc Date:       CO Entry Descr:Payout    Sec:CCD   Trace#:091300150123816 Eed:250929   Ind ID:Dealer 57 Ind Name:Numale Wisconsin Gb, S Trn: 2720123816Tc | 5,395.65 |
| 09/30 | Orig CO Name:Equity Sales Fin      Orig ID:1832512025 Desc Date:       CO Entry Descr:Payout    Sec:CCD   Trace#:091300153313302 Eed:250930   Ind ID:Dealer 57 Ind Name:Numale Wisconsin Gb, S Trn: 2733313302Tc | 2,075.25 |

| | | |
|---|---|---|
| **Total Deposits and Additions** | | **$181,228.92** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 6000  ^ | | 09/04 | $1,159.47 |
| 6001  ^ | | 09/04 | 1,159.47 |
| 6002  ^ | | 09/04 | 1,280.00 |
| 6003  ^ | | 09/11 | 1,500.00 |
| 6004  ^ | | 09/23 | 50.00 |
| 6005  ^ | | 09/23 | 200.00 |
| 6006  ^ | | 09/17 | 1,685.00 |
| 6007  ^ | | 09/22 | 103.89 |
| 6008  ^ | 09/19 | 09/19 | 1,280.00 |

| | | |
|---|---|---|
| **Total Checks Paid** | | **$8,417.83** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02 | Card Purchase        08/29 Usps.Com Clicknship 800-344-7779 DC Card 4057 | $17.50 |
| 09/02 | Card Purchase        08/29 The Pod Place Thepod.Place NV Card 4057 | 180.00 |
| 09/02 | Card Purchase        08/29 Best Buy      00010447 Las Vegas NV Card 4057 | 16.25 |
| 09/02 | Recurring Card Purchase 08/31 Zenoti-Soham 425-6540445 WA Card 4057 | 2,750.00 |
| 09/02 | Card Purchase        09/01 1Seolocal.US980R Seolocal.US UT Card 4057 | 999.00 |
| 09/05 | Card Purchase        09/04 Imagenet Consulting L 405-600-1376 OK Card 4057 | 452.62 |
| 09/08 | Card Purchase        09/05 IN *Collaborating Docs 312-8489413 VA Card 4057 | 1,120.00 |
| 09/08 | Card Purchase        09/05 U-Haul Moving & Trailer Las Vegas NV Card 4057 | 83.88 |
| 09/08 | Card Purchase        09/06 1 800 Got Junk Las Ve 702-423-2526 NV Card 4057 | 1,078.00 |
| 09/09 | Card Purchase        09/07 The Home Depot #3308 Las Vegas NV Card 4057 | 48.80 |
| 09/09 | Card Purchase        09/09 Wysh Insurance Wysh.Com WI Card 4057 | 137.38 |
| 09/12 | Card Purchase        09/11 Dollar-General Mkt #127 Las Vegas NV Card 4057 | 29.45 |
| 09/15 | Card Purchase        09/12 IN *Mdtoolbox 206-3314420 WA Card 4057 | 152.00 |
| 09/16 | Card Purchase        09/14 The Home Depot #3302 Henderson NV Card 4057 | 292.33 |
| 09/17 | Card Purchase        09/15 The Home Depot #3308 Las Vegas NV Card 4057 | 372.64 |
| 09/17 | Card Purchase        09/17 Lowes #01703* Las Vegas NV Card 4057 | 194.99 |
| 09/18 | Card Purchase        09/17 Lowes #02271* Las Vegas NV Card 4057 | 194.99 |
| 09/19 | Card Purchase        09/17 The Home Depot #3316 Las Vegas NV Card 4057 | 35.19 |
| 09/19 | Recurring Card Purchase 09/19 Adobe  *800-833-6687 Adobe.Ly/Enus CA Card 4057 | 19.99 |
| 09/19 | Recurring Card Purchase 09/18 Jamf Software, LLC Jamf.Com MN Card 4057 | 264.00 |
| 09/22 | Card Purchase        09/19 Spi*NV Energy 800-331-3103 NV Card 4057 | 385.10 |
| 09/22 | Card Purchase        09/19 Spi*NV Energy 800-331-3103 NV Card 4057 | 234.57 |



August 30, 2025 through September 30, 2025

Account Number: ████████ 9865

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/22 | Card Purchase        09/19 Lowes #01639* Las Vegas NV Card 4057 | 194.99 |
| 09/22 | Recurring Card Purchase 09/21 Picktime Picktime.Com TX Card 4057 | 60.00 |
| 09/23 | Recurring Card Purchase 09/23 Jamf Software, LLC Jamf.Com MN Card 4057 | 264.00 |
| 09/24 | Recurring Card Purchase 09/23 IN *Collaborating Docs 312-8489413 VA Card 4057 | 1,120.00 |
| 09/24 | Card Purchase        09/24 Amazon Mktpl*O6Ea49 Amzn.Com/Bill WA Card 4057 | 799.32 |
| 09/25 | Card Purchase        09/25 Alibaba.Com San Mateo CA Card 4057 | 1,544.85 |
| 09/25 | Card Purchase        09/24 Best Buy    00010447 Las Vegas NV Card 4057 | 757.54 |
| 09/26 | Recurring Card Purchase 09/26 1Seolocal.US980R Seolocal.US UT Card 4057 | 699.00 |
| 09/30 | Recurring Card Purchase 09/30 Zenoti-Soham 425-6540445 WA Card 4057 | 5,182.00 |
| **Total ATM & Debit Card Withdrawals** | | **$19,680.38** |

## ATM & DEBIT CARD SUMMARY

Justin Reid Pulliam  Card 4057

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $19,680.38 |
| | Total Card Deposits & Credits | $383.17 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $19,680.38 |
| | Total Card Deposits & Credits | $383.17 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | 09/04 Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Ref: 123501, 123502, 123504, 123508, 123509, 123512, 123513, 13517/Time/17: 20 Imad: 0904Mmqfmp2M026493 Trn: 3479705247Es | $57,877.01 |
| 09/04 | 09/04 Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Ref: 123501, 123502, 123504, 123508, 123509, 123512, 123513, 123517 Imad: 0904Mmqfmp2N024611 Trn: 3479845247Es | 19,860.15 |
| 09/04 | 09/04 Online Transfer To Chk ...2370 Transaction# 26106337363 | 100.00 |
| 09/05 | 09/05 Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123519/Time/18:01 Imad: 0905Mmqfmp2K027201 Trn: 3611995248Es | 6,633.28 |
| 09/05 | 09/05 Online Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123519 Imad: 0905Mmqfmp2L027088 Trn: 3633035248Es | 2,453.68 |
| 09/08 | Orig CO Name:First Insurance      Orig ID:2363437365 Desc Date:      CO Entry Descr:Insurance Sec:CCD   Trace#:071925339195474 Eed:250908   Ind ID:900-104245139 Ind Name:Numale Corporation                                          Pbs ACH Debit Trn: 2519195474Tc | 1,571.40 |
| 09/08 | Orig CO Name:Checkr, Inc Chec      Orig ID:1800948598 Desc Date:      CO Entry Descr:Checkr, Insec:Web   Trace#:091000018792153 Eed:250908   Ind ID:St-C9A7S4G8J6V8 Ind Name:Justin Pulliam Trn: 2518792153Tc | 159.79 |
| 09/08 | 09/08 Online Transfer To Chk ...7736 Transaction#: 26153078625 | 500.00 |
| 09/08 | 09/08 Online Transfer To Chk ...2370 Transaction#: 26154241341 | 200.00 |
| 09/08 | 09/08 Online Transfer To Chk ...2370 Transaction#: 26157054286 | 200.00 |
| 09/09 | 09/09 Online Transfer To Chk ...2370 Transaction#: 26163862576 | 200.00 |
| 09/10 | 09/10 Online Transfer To Chk ...2370 Transaction#: 26175678310 | 200.00 |
| 09/16 | Orig CO Name:Gordon Flesch CO      Orig ID:1201681064 Desc Date:      CO Entry Descr:Gflesch  Sec:CCD   Trace#:242071759673803 Eed:250916   Ind ID: Ind Name:Numale Corporation 6082712100 Trn: 2599673803Tc | 382.00 |



August 30, 2025 through September 30, 2025

Account Number: ████████9865

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/16 | Orig CO Name:Go Daddy.Com,Inc      Orig ID:1210002031 Desc Date:250915 CO Entry Descr:Web Order Sec:CCD    Trace#:091000016159050 Eed:250916   Ind ID:3295920254 Ind Name:Palubicki                                                                    Web Purchase Trn: 2596159050Tc | 95.88 |
| 09/16 | 09/16 Online Transfer To Chk ...2370 Transaction#: 26245767432 | 300.00 |
| 09/16 | 09/16 Online Transfer To Chk ...2370 Transaction#: 26245777798 | 24.00 |
| 09/19 | 09/19 Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123501, 123502,123504, 123508 12509, 123512, 123513, 123517/Time/12:03 Imad: 0919Mmqfmp2M006756 Trn: 3679735261Es | 74,322.41 |
| 09/19 | 09/19 Domestic Wire Transfer Via: Berkshire Bank/211871691 A/C: Paylocity Corporation Schaumburg IL 60173 US Ref: 123501, 123502, 123504, 123508, 123509, 123512, 123513, 123517 Imad: 0919Mmqfmp2M006759 Trn: 3679785261Es | 27,819.10 |
| 09/19 | Orig CO Name:123509 Numale CO       Orig ID:1364227403 Desc Date:250919 CO Entry Descr:Billing   Sec:CCD   Trace#:011002728966051 Eed:250919   Ind ID:123509 Ind Name:Numale Corporation           Inv3104167 463562156      (PC) Trn: 2628966051Tc | 393.24 |
| 09/19 | Orig CO Name:123509 Numale CO       Orig ID:1364227403 Desc Date:250919 CO Entry Descr:Fix   Sec:CCD   Trace#:011002728966627 Eed:250919   Ind ID:123509 Ind Name:Numale Corporation 463562156      (PC) Trn: 2628966627Tc | 18.63 |
| 09/22 | Orig CO Name:Hnb-Echo Special      Orig ID:1341858404 Desc Date:250922 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000026682823 Eed:250922   Ind ID:01704 Ind Name:Numale Corporation Trn: 2656682823Tc | 8,222.96 |
| 09/22 | Orig CO Name:Newlane            Orig ID:1823140205 Desc Date:250920 CO Entry Descr:Auth Paymesec:CCD    Trace#:031100101267404 Eed:250922   Ind ID:G-2Ae6Daa322394        Ind Name:Nevada Numale LLC Trn: 2651267404Tc | 2,470.82 |
| 09/23 | Orig CO Name:Goto Premfin1045      Orig ID:8460496824 Desc Date:         CO Entry Descr:1045Inspaysec:PPD   Trace#:071000281973472 Eed:250923   Ind ID: Ind Name:Joshua Howell Trn: 2661973472Tc | 437.66 |
| 09/23 | Orig CO Name:Goto Premfin1045      Orig ID:8460496824 Desc Date:         CO Entry Descr:1045Inspaysec:PPD   Trace#:071000281973459 Eed:250923   Ind ID: Ind Name:Alex Patino Trn: 2661973459Tc | 263.14 |
| 09/24 | Orig CO Name:United           Orig ID:3470322111 Desc Date:250923 CO Entry Descr:Grpw Prem Sec:CCD   Trace#:104000011818948 Eed:250924   Ind ID:2509220752381 Ind Name:G000B543 - Chase Trn: 2671818948Tc | 1,271.27 |
| 09/24 | 09/24 Online Transfer To Chk ...2370 Transaction#: 26335703370 | 100.00 |
| 09/24 | 09/24 Online Transfer To Chk ...2370 Transaction#: 26337731233 | 400.00 |
| 09/25 | Orig CO Name:Shred-It USA LLC      Orig ID:1683223000 Desc Date:SEP 25 CO Entry Descr:Collectionsec:PPD   Trace#:021000023136193 Eed:250925   Ind ID: Ind Name:Brad A Palubicki Trn: 2683136193Tc | 97.20 |
| 09/26 | Orig CO Name:Hnb-Echo Special      Orig ID:2341858379 Desc Date:250926 CO Entry Descr:ACH Xfr   Sec:CCD   Trace#:044000025344639 Eed:250926   Ind ID:01704 Ind Name:Numale Corporation Trn: 2695344639Tc | 910.00 |
| **Total Electronic Withdrawals** | | **$207,483.62** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02 | Service Charges For The Month of August | $130.00 |
| **Total Fees** | | **$130.00** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $23,558.00.



August 30, 2025 through September 30, 2025

Account Number: ████████ 9865

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/02 | $53,133.05 | 09/12 | 19,255.06 | 09/23 | 7,653.17 |
| 09/04 | 20,458.60 | 09/15 | 21,959.53 | 09/24 | 3,962.58 |
| 09/05 | 20,005.98 | 09/16 | 20,865.32 | 09/25 | 1,562.99 |
| 09/08 | 17,220.19 | 09/17 | 18,612.69 | 09/26 | 453.99 |
| 09/09 | 18,909.26 | 09/18 | 108,142.86 | 09/29 | 5,849.64 |
| 09/10 | 20,784.51 | 09/19 | 3,990.30 | 09/30 | 2,742.89 |
| 09/11 | 19,284.51 | 09/22 | 2,317.97 | | |

## SERVICE CHARGE SUMMARY

| | |
|------|------|
| Maintenance Fee | $30.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $120.00 |
| **Total Service Charges** | **$150.00** Will be assessed on 10/1/25 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 59 |
| Deposits / Credits | 9 |
| Deposited Items | 2 |
| **Total Transactions** | **70** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|------|--------|---------|---------|-------------|-------|
| Your Product Includes: | | | | | |
| **ACCOUNT** ████ 9865 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 70 | 0 | 70 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Electronic Items Deposited | 1 | 999,999,999 | 0 | $0.40 | $0.00 |
| Electronic Credits | 7 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 63 | 250 | 0 | $0.40 | $0.00 |
| Cash Deposited | | | | | |
|   Branch Deposit - Immediate Verification | $4,050 | $20,000 | $0 | $0.0025 | $0.00 |
| Domestic Wire Fee | 4 | 2 | 2 | $35.00 | $70.00 |
| Online Domestic Wire Fee | 2 | 0 | 2 | $25.00 | $50.00 |
| **Total Service Charge (Will be assessed on 10/1/25)** | | | | | **$150.00** |
| **ACCOUNT** ████ 9865 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Electronic Items Deposited | 1 | | | | |
| Electronic Credits | 7 | | | | |
| Non-Electronic Transactions | 63 | | | | |
| Cash Deposited | | | | | |
|   Branch Deposit - Immediate Verification | $4,050 | | | | |
| Domestic Wire Fee | 4 | | | | |
| Online Domestic Wire Fee | 2 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.



August 30, 2025 through September 30, 2025

Account Number: 9865



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank



P.O. Box 911039
San Diego, CA 92191
844-889-0896

| Statement Period | Account # |
|---|---|
| 09/02/2025 thru 09/30/2025 | ▓▓▓▓0124 |

| Days In Statement Period |
|---|
| 29 |

NUMALE CORPORATION, DEBTOR
MICHAEL W CARMEL, TRUSTEE
CASE #25-10341
80 EAST COLUMBUS AVENUE
PHOENIX AZ 85012

## 📋 Statement Summary

| Deposit Accounts | Beginning Balance | Credits | Debits | Ending Balance |
|---|---|---|---|---|
| Trustee Checking | $6,410.00 | $108,500,000.00 | $104,211,847.21 | $4,294,562.79 |
| DEPOSIT TOTALS | $6,410.00 | $108,500,000.00 | $104,211,847.21 | $4,294,562.79 |

## 🖊 Trustee Checking - ▓▓▓▓ 0124

| | Beginning Balance | $6,410.00 |
|---|---|---|

| Date | Description | Credits | Debits |
|---|---|---|---|
| 09/22 | Wire Transfer Credit<br>Beazley USA Services Inc<br>�████████<br>Beazley Settlement Test<br>20250922B6B7HU3R011445<br>20250922MMQFMP9N00025909221152<br>FT03<br>20250922MMQFMP9N00025909221152<br>FT03 | $1.00 | |
| 09/23 | Wire Transfer Credit<br>Beazley USA Services Inc<br>▓▓▓▓▓<br>Beazley Settlement<br>20250923B6B7HU4R008451<br>20250923MMQFMP9N00017509231113<br>FT03<br>20250923MMQFMP9N00017509231113<br>FT03 | $108,499,999.00 | |
| 09/26 | Wire Transfer Debit<br>MICHAEL W. CARMEL, LTD.<br>▓▓▓▓▓▓<br>PHOENIX<br>US<br>20250926MMQFMP9N000336 | | $700,000.00 |



P.O. Box 911039
San Diego, CA 92191
844-889-0896

| Statement Period | Account # |
|---|---|
| 09/02/2025 thru 09/30/2025 | 0124 |

| Days In Statement Period |
|---|
| 29 |

### Trustee Checking - 0124

| Date | Description | Credits | Debits |
|---|---|---|---|
| | 20250926B6B7HU1R01217609261256 | | |
| | FT03 | | |
| | 20250926B6B7HU1R01217609261256 | | |
| | FT03 | | |
| 09/26 | Wire Transfer Debit | | $2,300,000.00 |
| | Michael W. Carmel, Ltd. | | |
| | | | |
| | Phoenix | | |
| | US | | |
| | 20250926MMQFMP9N000420 | | |
| | 20250926B6B7HU1R01378009261348 | | |
| | FT03 | | |
| | 20250926B6B7HU1R01378009261348 | | |
| | FT03 | | |
| 09/26 | Wire Transfer Debit | | $4,711,847.21 |
| | G T G, LLP | | |
| | | | |
| | Las Vegas | | |
| | US | | |
| | 20250926MMQFMP9N000396 | | |
| | 20250926L4B74B3C00244609261337 | | |
| | FT03 | | |
| | 20250926L4B74B3C00244609261337 | | |
| | FT03 | | |
| 09/26 | Wire Transfer Debit | | $96,500,000.00 |
| | Michael E. Sanchez QSF | | |
| | | | |
| | Rio Rancho | | |
| | US | | |
| | 20250926MMQFMP9N000395 | | |
| | 20250926QMGFNP6900120109261337 | | |
| | FT03 | | |
| | 20250926QMGFNP6900120109261337 | | |
| | FT03 | | |
| | | Ending Balance | $4,294,562.79 |

### Interest Earned

| Interest Earned this Month | $0.00 | Annual Percentage Yield Earned | 0.00% |
|---|---|---|---|
| Average Daily Ledger | $11,969,884.65 | Average Daily Collected | $11,969,884.65 |