# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF  Nevada

In Re.  NuMale Nebraska LLC

§
§
§
§

_____
Debtor(s)

Case No.  25-10346

Lead Case No.   25-10341

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2025

Petition Date: 01/22/2025

Months Pending: 8

Industry Classification: | 6 | 2 | 1 | 4 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):                    1

Debtor's Full-Time Employees (as of date of order for relief):          2

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michael W. Carmel
Signature of Responsible Party

10/23/2025
Date

Michael W. Carmel, Esq.
Printed Name of Responsible Party

80 E. Columbus Avenue
Phoenix, Arizona 85012
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  NuMale Nebraska LLC                                      Case No.  25-10346

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $27,136 | |
| b.   Total receipts (net of transfers between accounts) | $80,378 | $663,546 |
| c.   Total disbursements (net of transfers between accounts) | $83,306 | $661,954 |
| d.   Cash balance end of month (a+b-c) | $24,208 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $83,306 | $661,954 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.   Accounts receivable (total net of allowance) | $18,939 | |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c.   Inventory      (Book ○    Market ○    Other ◉   (attach explanation)) | $0 | |
| d    Total current assets | $142,698 | |
| e.   Total assets | $220,725 | |
| f.   Postpetition payables (excluding taxes) | $20,629 | |
| g.   Postpetition payables past due (excluding taxes) | $0 | |
| h.   Postpetition taxes payable | $0 | |
| i.   Postpetition taxes past due | $0 | |
| j.   Total postpetition debt (f+h) | $20,629 | |
| k.   Prepetition secured debt | $0 | |
| l.   Prepetition priority debt | $0 | |
| m.   Prepetition unsecured debt | $114,231 | |
| n.   Total liabilities (debt) (j+k+l+m) | $134,859 | |
| o.   Ending equity/net worth (e-n) | $85,865 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $83,563 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.   Gross profit (a-b) | $83,563 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $20,088 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $63,475 | $135,059 |

Debtor's Name  NuMale Nebraska LLC                                                      Case No.  25-10346

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                                    3

Debtor's Name NuMale Nebraska LLC                                    Case No. 25-10346

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  NuMale Nebraska LLC                                    Case No.  25-10346

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name NuMale Nebraska LLC                                            Case No.  25-10346

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name NuMale Nebraska LLC

Case No.  25-10346

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  NuMale Nebraska LLC                                    Case No.  25-10346

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $11,350 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ● |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ● |
| d. | Are you current on postpetition tax return filings? | Yes ●  No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ●  No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ●  No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ● |
| i. | Do you have:  Worker's compensation insurance? | Yes ●  No ○ |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ●  No ○ |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ●  No ○ |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ● |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ● |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ●  No ○ |

Debtor's Name  NuMale Nebraska LLC

Case No.  25-10346

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Michael W. Carmel

Signature of Responsible Party

Chapter 11 Trustee

Title

Michael W. Carmel, Esq.

Printed Name of Responsible Party

10/23/2025

Date

Debtor's Name NuMale Nebraska LLC                                    Case No. 25-10346



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name NuMale Nebraska LLC                                    Case No.  25-10346

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name NuMale Nebraska LLC                                    Case No. 25-10346



PageThree



PageFour

**NuMale Nebraska LLC**
# Cash Receipts & Disbursements
**As of September 30, 2025**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **10455 · Chase Bank - DR x8977** | | | | | | | 27,135.87 |
| General Journal | 09/01/2025 | adj | | Incorrect beginning balance | | 5,000.00 | 22,135.87 |
| Deposit | 09/02/2025 | | Finix Credit Card Fees | finix | 2,254.16 | | 24,390.03 |
| Deposit | 09/03/2025 | | Finix Credit Card Fees | finix | 7,345.00 | | 31,735.03 |
| Deposit | 09/04/2025 | | Finix Credit Card Fees | finix | 2,499.00 | | 34,234.03 |
| Deposit | 09/05/2025 | | | finix Payee:ORIG CO NAME:RepeatMD Market | 2,500.00 | | 36,734.03 |
| Deposit | 09/09/2025 | | Finix Credit Card Fees | finix | 3,900.00 | | 40,634.03 |
| Deposit | 09/10/2025 | | Finix Credit Card Fees | finix | 2,500.00 | | 43,134.03 |
| Deposit | 09/11/2025 | | Finix Credit Card Fees | finix | 9,400.00 | | 52,534.03 |
| Deposit | 09/09/2025 | | Finix Credit Card Fees | Deposit | 2,500.00 | | 55,034.03 |
| Deposit | 09/18/2025 | | | Deposit Payee:ORIG CO NAME:RepeatMD Mar | 2,500.00 | | 57,534.03 |
| Deposit | 09/30/2025 | | | affirm | 3,900.00 | | 61,434.03 |
| Deposit | 09/22/2025 | | | affirm Payee:ORIG CO NAME:RepeatMD Marke | 5,500.00 | | 66,934.03 |
| Deposit | 09/25/2025 | | Deposit | check | 6,000.00 | | 72,934.03 |
| Deposit | 09/16/2025 | | | affirm Payee:ORIG CO NAME:RepeatMD Marke | 1,900.00 | | 74,834.03 |
| Deposit | 09/12/2025 | | Finix Credit Card Fees | finix | 2,561.11 | | 77,395.14 |
| Deposit | 09/15/2025 | | Finix Credit Card Fees | finix | 2,650.00 | | 80,045.14 |
| Deposit | 09/16/2025 | | Finix Credit Card Fees | finix | 3,855.00 | | 83,900.14 |
| Deposit | 09/18/2025 | | Finix Credit Card Fees | finix | 2,929.00 | | 86,829.14 |
| Deposit | 09/22/2025 | | Finix Credit Card Fees | finix | 6,200.00 | | 93,029.14 |
| Deposit | 09/23/2025 | | Finix Credit Card Fees | finix | 2,680.00 | | 95,709.14 |
| Deposit | 09/08/2025 | | Wells Pharmacy Network LLC | wells credit | 2,730.00 | | 98,439.14 |
| Deposit | 09/17/2025 | | Finix Credit Card Fees | finix | 1,500.00 | | 99,939.14 |
| Deposit | 09/22/2025 | | RepeatMD | affirm | 2,500.00 | | 102,439.14 |
| Check | 09/02/2025 | | Olympia Pharmacy | 68 FL    08/29 | | 48.00 | 102,391.14 |
| Check | 09/02/2025 | | Olympia Pharmacy | 68 FL    08/29 | | 110.00 | 102,281.14 |
| Check | 09/02/2025 | | Olympia Pharmacy | 68 FL    08/29 | | 91.70 | 102,189.44 |
| Check | 09/02/2025 | | Amazon.com | Il WA    09/01 | | 31.66 | 102,157.78 |
| Check | 09/03/2025 | | USPS | DC    09/02 | | 4.49 | 102,153.29 |
| Check | 09/03/2025 | | Amazon.com | Il WA    09/03 | | 45.46 | 102,107.83 |

| Check | 09/03/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | 125.30 | 101,982.53 |
|-------|-----------|------------------------|----------------------------------|--------|------------|
| Check | 09/04/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | 22.30 | 101,960.23 |
| Check | 09/10/2025 | Olympia Pharmacy | 68 FL    09/09 | 48.00 | 101,912.23 |
| Check | 09/10/2025 | Olympia Pharmacy | 68 FL    09/09 | 48.00 | 101,864.23 |
| Check | 09/10/2025 | Olympia Pharmacy | 68 FL    09/09 | 110.00 | 101,754.23 |
| Check | 09/10/2025 | Olympia Pharmacy | 68 FL    09/09 | 174.37 | 101,579.86 |
| Check | 09/12/2025 | Olympia Pharmacy | 68 FL    09/11 | 61.00 | 101,518.86 |
| Check | 09/12/2025 | Olympia Pharmacy | 68 FL    09/11 | 48.00 | 101,470.86 |
| Check | 09/12/2025 | Olympia Pharmacy | 68 FL    09/11 | 61.00 | 101,409.86 |
| Check | 09/12/2025 | Olympia Pharmacy | 68 FL    09/11 | 48.00 | 101,361.86 |
| Check | 09/12/2025 | Olympia Pharmacy | 68 FL    09/11 | 48.00 | 101,313.86 |
| Check | 09/12/2025 | Olympia Pharmacy | 68 FL    09/11 | 48.00 | 101,265.86 |
| Check | 09/12/2025 | Olympia Pharmacy | 68 FL    09/11 | 96.50 | 101,169.36 |
| Check | 09/12/2025 | Olympia Pharmacy | 68 FL    09/11 | 48.00 | 101,121.36 |
| Check | 09/12/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | 61.90 | 101,059.46 |
| Check | 09/15/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | 206.99 | 100,852.47 |
| Check | 09/16/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | 61.53 | 100,790.94 |
| Check | 09/05/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | 141.10 | 100,649.84 |
| Check | 09/08/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | 64.94 | 100,584.90 |
| Check | 09/09/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | 32.32 | 100,552.58 |
| Check | 09/12/2025 | Paylocity - FSA | ORIG ID:1431696316 DESC DATE:250 | 511.16 | 100,041.42 |
| Check | 09/17/2025 | Olympia Pharmacy | 68 FL    09/16 | 295.00 | 99,746.42 |
| Check | 09/17/2025 | Olympia Pharmacy | 68 FL    09/16 | 96.50 | 99,649.92 |
| Check | 09/17/2025 | Olympia Pharmacy | 68 FL    09/16 | 48.00 | 99,601.92 |
| Check | 09/17/2025 | Olympia Pharmacy | 68 FL    09/16 | 295.00 | 99,306.92 |
| Check | 09/17/2025 | Olympia Pharmacy | 68 FL    09/16 | 371.50 | 98,935.42 |
| Check | 09/17/2025 | Olympia Pharmacy | 68 FL    09/16 | 48.00 | 98,887.42 |
| Check | 09/17/2025 | Olympia Pharmacy | 68 FL    09/16 | 295.00 | 98,592.42 |
| Check | 09/17/2025 | Olympia Pharmacy | 68 FL    09/16 | 108.25 | 98,484.17 |
| Check | 09/17/2025 | Olympia Pharmacy | 68 FL    09/16 | 484.52 | 97,999.65 |
| Check | 09/11/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | 55.27 | 97,944.38 |
| Check | 09/17/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | 69.15 | 97,875.23 |
| Check | 09/18/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | 92.69 | 97,782.54 |
| Check | 09/19/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | 35.00 | 97,747.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Check | 09/05/2025 | McKesson | 80 VA | 09/04 | 805.36 | 96,942.18 |
| Check | 09/08/2025 | Staples Online | 55 NJ | 09/06 | 205.07 | 96,737.11 |
| Check | 09/15/2025 | PharmaLink (Pharmacy) | 10 NC | 09/10 | 782.50 | 95,954.61 |
| Check | 09/22/2025 | ADT Security | OM FL | 09/20 | 137.18 | 95,817.43 |
| Check | 09/23/2025 | SEO Local | 09/22 | | 699.00 | 95,118.43 |
| Check | 09/04/2025 | Olympia Pharmacy | 68 FL | 09/03 | 48.00 | 95,070.43 |
| Check | 09/04/2025 | Olympia Pharmacy | 68 FL | 09/03 | 48.00 | 95,022.43 |
| Check | 09/04/2025 | Olympia Pharmacy | 68 FL | 09/03 | 122.00 | 94,900.43 |
| Check | 09/05/2025 | Olympia Pharmacy | 68 FL | 09/03 | 450.66 | 94,449.77 |
| Check | 09/24/2025 | Olympia Pharmacy | 68 FL | 09/23 | 399.86 | 94,049.91 |
| Check | 09/24/2025 | Olympia Pharmacy | 68 FL | 09/23 | 145.00 | 93,904.91 |
| Check | 09/24/2025 | Olympia Pharmacy | 68 FL | 09/23 | 295.00 | 93,609.91 |
| Check | 09/24/2025 | Olympia Pharmacy | 68 FL | 09/23 | 132.50 | 93,477.41 |
| Check | 09/24/2025 | Olympia Pharmacy | 68 FL | 09/23 | 48.00 | 93,429.41 |
| Check | 09/24/2025 | Olympia Pharmacy | 68 FL | 09/23 | 48.00 | 93,381.41 |
| Check | 09/24/2025 | Olympia Pharmacy | 68 FL | 09/23 | 104.00 | 93,277.41 |
| Check | 09/24/2025 | Olympia Pharmacy | 68 FL | 09/23 | 48.00 | 93,229.41 |
| Check | 09/24/2025 | Olympia Pharmacy | 68 FL | 09/23 | 96.50 | 93,132.91 |
| Check | 09/24/2025 | Olympia Pharmacy | 68 FL | 09/23 | 48.00 | 93,084.91 |
| Check | 09/19/2025 | Olympia Pharmacy | 68 FL | 09/18 | 135.00 | 92,949.91 |
| Check | 09/24/2025 | Qualgen LLC | 09/23 | | 84.00 | 92,865.91 |
| Check | 09/26/2025 | Olympia Pharmacy | 68 FL | 09/25 | 97.00 | 92,768.91 |
| Check | 09/29/2025 | USPS | DC | 09/26 | 5.19 | 92,763.72 |
| Check | 09/30/2025 | USPS | DC | 09/29 | 6.51 | 92,757.21 |
| Check | 09/18/2025 | Cynergy | 09/18 | | 861.60 | 91,895.61 |
| Check | 09/19/2025 | Paylocity - Billing | ORIG ID:1364227403 DESC DATE:250 | | 60.53 | 91,835.08 |
| Check | 09/22/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 74.78 | 91,760.30 |
| Check | 09/24/2025 | Collaborating Docs | 13 VA | 09/23 | 1,080.00 | 90,680.30 |
| Check | 09/24/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 153.10 | 90,527.20 |
| Check | 09/25/2025 | Amazon.com | Il WA | 09/25 | 38.48 | 90,488.72 |
| Check | 09/25/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 46.27 | 90,442.45 |
| Check | 09/20/2025 ACH | GoToPremiumFinance | Memo:ORIG ID:8460496824 DESC DATE: | | 310.68 | 90,131.77 |
| Check | 09/20/2025 ACH | GoToPremiumFinance | Memo:ORIG ID:8460496824 DESC DATE: | | 66.73 | 90,065.04 |
| Check | 09/04/2025 | Wells Pharmacy Network LLC | 74 FL | 09/03 | 132.40 | 89,932.64 |

| Type | Date | Name | Memo | | | |
|---|---|---|---|---|---|---|
| Check | 09/04/2025 | Wells Pharmacy Network LLC | 74 FL | 09/03 | 20.00 | 89,912.64 |
| Check | 09/04/2025 | Wells Pharmacy Network LLC | 74 FL | 09/03 | 5,923.15 | 83,989.49 |
| Check | 09/17/2025 | Wells Pharmacy Network LLC | 74 FL | 09/16 | 2,163.65 | 81,825.84 |
| Check | 09/26/2025 | Wells Pharmacy Network LLC | 74 FL | 09/25 | 227.85 | 81,597.99 |
| Check | 09/26/2025 | Wells Pharmacy Network LLC | 74 FL | 09/25 | 433.80 | 81,164.19 |
| Check | 09/26/2025 | Wells Pharmacy Network LLC | 74 FL | 09/25 | 455.75 | 80,708.44 |
| Check | 09/05/2025 | Quest Diagnostics | ORIG ID:1223695703 DESC DATE:250 | | 1,850.05 | 78,858.39 |
| Check | 09/05/2025 | Quest Diagnostics | ORIG ID:1223695703 DESC DATE:250 | | 306.47 | 78,551.92 |
| Check | 09/05/2025 | Quest Diagnostics | ORIG ID:1223695703 DESC DATE:250 | | 244.47 | 78,307.45 |
| Check | 09/30/2025 | Quest Diagnostics | ORIG ID:1223695703 DESC DATE:250 | | 2,463.73 | 75,843.72 |
| Check | 09/18/2025 | Numale Corporation | ransaction#: 26270488501 | | 15,728.96 | 60,114.76 |
| Check | 09/04/2025 | Numale Corporation | ransaction#: 26100894245 | | 12,673.49 | 47,441.27 |
| Check | 09/22/2025 | Numale Corporation | ransaction#: 26315287019 | | 2,500.00 | 44,941.27 |
| Check | 09/24/2025 | Google Ads | om CA | 09/23 | 2,500.00 | 42,441.27 |
| Check | 09/19/2025 | Expedia | OM WA | 09/18 | 347.53 | 42,093.74 |
| Check | 09/22/2025 | Delta Airlines | WA | 09/18 | 158.18 | 41,935.56 |
| Check | 09/22/2025 | Southwest Airlines | OM TX | 09/18 | 138.18 | 41,797.38 |
| Check | 09/15/2025 | RepeatMD | ORIG ID:1800948598 DESC DATE: | | 299.00 | 41,498.38 |
| Check | 09/24/2025 | | ransaction#: 26341745320 | | 360.35 | 41,138.03 |
| Check | 09/30/2025 | Daniel Walton | IS CA | 09/29 | 1,854.00 | 39,284.03 |
| Check | 09/18/2025 | Daniel Walton | 0 CA | 09/17 | 1,000.00 | 38,284.03 |
| Check | 09/19/2025 | Quest Diagnostics | | | 859.42 | 37,424.61 |
| Bill Pmt -Check | 09/10/2025 online | Cox Business Services | | | 498.80 | 36,925.81 |
| Bill Pmt -Check | 09/19/2025 online | Plymouth Medical | | | 1,650.00 | 35,275.81 |
| Bill Pmt -Check | 09/29/2025 online | Qualgen LLC | | | 2,835.00 | 32,440.81 |
| Bill Pmt -Check | 09/10/2025 cc | Culligan of Omaha | Memo:34 NE | 09/09 | 151.75 | 32,289.06 |
| Bill Pmt -Check | 09/26/2025 | Wells Pharmacy Network LLC | QuickBooks generated zero amount transaction | 0.00 | | 32,289.06 |
| Bill Pmt -Check | 09/01/2025 online | 444 Regency Parkway LLC | Suite 204 | | 5,518.36 | 26,770.70 |
| Bill Pmt -Check | 09/22/2025 autopay | Qualgen LLC | | | 637.50 | 26,133.20 |
| Bill Pmt -Check | 09/22/2025 | Qualgen LLC | QuickBooks generated zero amount transaction | 0.00 | | 26,133.20 |
| Bill Pmt -Check | 09/03/2025 online | Carie Boyd's Prescription Shop | Memo:76 TX | 09/02 | 2,000.00 | 24,133.20 |
| Bill Pmt -Check | 09/03/2025 | Quest Diagnostics | QuickBooks generated zero amount transaction | 0.00 | | 24,133.20 |
| Total 10455 · Chase Bank - DR x8977 | | | | 80,303.27 | 83,305.94 | 24,133.20 |
| **10500 · Cash Drawer - NuMale** | | | | | | **247.00** |

| | | | | |
|---|---|---|---|---|
| Deposit | 09/01/2025 | Deposit | 75.00 | 322.00 |
| Total 10500 · Cash Drawer - NuMale | | | 75.00 | 0.00 | 322.00 |
| **TOTAL** | | | **80,378.27** | **83,305.94** | **24,455.20** |

**NuMale Omaha LLC / NuMale Nebraska LLC**
**Balance Sheet by Class**
**As of September 30, 2025**

| | Adjusted Totals |
|---|---|
| **ASSETS** | |
|   **Current Assets** | |
|     **Checking/Savings** | |
|       10000 · FBFC Ckg Omaha Clinic 7425 | 0.00 |
|       10100 · FBFC Ckg NE Dr 7408 | 0.00 |
|       10210 · CSC - FL TB | 0.00 |
|       10320 · NuFemme Nebraska (dr) x5840 | 0.00 |
|       10325 · Fortifi Bank -NM Clinic 4523264 | 0.00 |
|       10350 · Fortifi Bank - NM Dr 4569628 | 0.00 |
|       10455 · Chase Bank - DR x8977 | 24,133.20 |
|       10456 · Chase Bank - Clinic x8700 | 0.00 |
|       10400 · Wells Fargo NMC x5680 | 0.00 |
|       10200 · First National Bank of Omaha | 0.00 |
|       10500 · Cash Drawer - NuMale | 322.00 |
|       10501 · Cash Drawer - NuFemme | 0.00 |
|       10700 · Specialized Financing | 0.00 |
|       10999 · Clearing Account | 0.00 |
|     **Total Checking/Savings** | 24,455.20 |
|     **Accounts Receivable** | |
|       11000 · Accounts Receivable | 18,939.22 |
|     **Total Accounts Receivable** | 18,939.22 |
|     **Other Current Assets** | |
|       200000 · Due from Zenoti | 2,438.88 |
|       11250 · Due from NuMale Corporate | 54,262.19 |
|       10998 · Fox Funding Lien - NuMale Corp | 19,910.00 |
|       12000 · Undeposited Funds | 22,692.83 |
|       12205 · Prepaid Expenses | |
|         12220 · Prepaid Insurance | 0.00 |
|       Total 12205 · Prepaid Expenses | 0.00 |
|       12215 · ERC Receivable | 0.00 |
|       12300 · Bank Deposit Clearing Accounts | |
|         12376 · Premier - First Mutual | 0.00 |
|         12310 · Credit Card Clearing Accounts | 0.00 |
|         12330 · Cash/Check Clearing Account | 0.00 |
|         12350 · Whitebridge Financing | 0.00 |
|         12360 · Challenged Financing | 0.00 |
|         12375 · Health Credit Services - CSC | 0.00 |
|         12390 · Merchant Chargebacks Pending | 0.00 |
|         12395 · Financing Loan Defaults Pending | 0.00 |
|       Total 12300 · Bank Deposit Clearing Accounts | 0.00 |
|     **Total Other Current Assets** | 99,303.90 |
|   **Total Current Assets** | 142,698.32 |

**Fixed Assets**

  **15100 · NuMale**

    15110 · Furniture & Equipment | 0.00
    15120 · Medical Equipment | 0.00
    15140 · Leasehold Improvements | 0.00
    15190 · Accumulated Depreciation | 0.00

| | |
|---|---:|
| **15100 · NuMale** | |
| 15110 · Furniture & Equipment | 0.00 |
| 15120 · Medical Equipment | 0.00 |
| 15140 · Leasehold Improvements | 0.00 |
| 15190 · Accumulated Depreciation | 0.00 |
| **Total 15100 · NuMale** | 0.00 |
| **15200 · NuFemme** | |
| 15210 · Furniture & Equipment | 0.00 |
| 15220 · Medical Equipment | 0.00 |
| 15290 · Accumulated Depreciation | 0.00 |
| **Total 15200 · NuFemme** | 0.00 |
| 18000 · Organizational Costs | 0.00 |
| 18500 · Accumulated Amortization | 0.00 |
| **Total Fixed Assets** | 0.00 |
| **Other Assets** | |
| **12508 · Due from NuMale Omaha** | 46,335.79 |
| **12500 · Due from NuMale Entities** | |
| 12507 · Due from NMC | 2,075.25 |
| 12501 · Due from ABQ | 0.00 |
| 12510 · Due from Skokie | 0.00 |
| **Total 12500 · Due from NuMale Entities** | 2,075.25 |
| 18700 · Security Deposits Asset | 0.00 |
| 18800 · Precomputed Interest on Loan | 29,615.36 |
| **Total Other Assets** | 78,026.40 |
| **TOTAL ASSETS** | **220,724.72** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 20,628.76 |
| **Total Accounts Payable** | 20,628.76 |
| **Other Current Liabilities** | |
| 24000 · Payroll Liabilities | 0.00 |
| 24001 · Benefits Deductions Payable | 0.00 |
| 23599 · Due to NuMale Nebraska | 0.00 |
| **23499 · Due to NuMale Entities** | |
| 23510 · Due to NM Corporation | 27,218.98 |
| 23512 · Due to NuMedical SC NuMale | 0.00 |
| 23507 · Due to Nevada NuMale LLC | 0.00 |
| 23511 · Due to Feliciano NuMale Nevada | 0.00 |
| **Total 23499 · Due to NuMale Entities** | 27,218.98 |
| 24607 · Vox Purchase Agreement | 114,230.72 |
| **Total Other Current Liabilities** | 141,449.70 |
| **Total Current Liabilities** | 162,078.46 |
| **Total Liabilities** | 162,078.46 |

**Equity**

| | |
|---|---:|
| **30000 · Opening Balance Equity** | 0.00 |
| **30050 · Capital Stock** | 100.00 |
| **30100 · Equity - C.S.** | |
|     **30105 · Equity** | 0.00 |
|     **30110 · Draws** | 0.00 |
| **Total 30100 · Equity - C.S.** | 0.00 |
| **30200 · Equity - Numale Corporation** | |
|     **30205 · Equity** | 0.00 |
|     **30210 · NMC Draws** | 0.00 |
| **Total 30200 · Equity - Numale Corporation** | 0.00 |
| **30300 · Equity - Dr.** | |
|     **30305 · Equity** | (1,626.74) |
| **Total 30300 · Equity - Dr.** | (1,626.74) |
| **31000 · Additional Paid-in Capital** | 598.36 |
| **32000 · Retained Earnings** | (3,900.55) |
| **Net Income** | 63,475.19 |
| **Total Equity** | 58,646.26 |
| **TOTAL LIABILITIES & EQUITY** | **220,724.72** |
| **UNBALANCED CLASSES** | 0.00 |

**NuMale Omaha LLC / NuMale Nebraska LLC**
## Profit & Loss
**September 2025**

|  | Sep 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **40000 · Clinical Patient Income** | 83,563.00 |
| **Total Income** | 83,563.00 |
| **Gross Profit** | 83,563.00 |
| **Expense** | |
| **60000 · Advertising and Promotion** | 4,199.00 |
| **60400 · Bank Service Charges** | 98.00 |
| **61800 · Copier Expense** | 135.89 |
| **62200 · Credit Card Discount Fees** | 1,242.64 |
| **63300 · Insurance Expense** | 377.41 |
| **64450 · Medical Subscriptions & Svcs** | 1,291.50 |
| **64900 · Office Expense** | 457.85 |
| **66000 · Payroll Expenses** | 12,315.52 |
| **66500 · Postage and Delivery** | (30.00) |
| **Total Expense** | 20,087.81 |
| **Net Ordinary Income** | 63,475.19 |
| **Net Income** | **63,475.19** |

**NuMale Omaha LLC / NuMale Nebraska LLC**
**A/R Aging Summary**
**As of September 30, 2025**

| | Month 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 283.36 | 283.36 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,333.18 | 3,333.18 |
| | (9,980.00) | 0.00 | 0.00 | 0.00 | 0.00 | (9,980.00) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,078.19 | 3,078.19 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,466.67 | 2,466.67 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 666.67 | 666.67 |
| | 0.00 | 0.00 | 0.00 | 2,625.00 | 0.00 | 2,625.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 666.69 | 666.69 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 809.39 | 809.39 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 711.15 | 711.15 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,881.45 | 1,881.45 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,640.90 | 2,640.90 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,056.35 | 1,056.35 |
| | 833.35 | 0.00 | 0.00 | 0.00 | 0.00 | 833.35 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,833.35 | 1,833.35 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.70 | 1,066.70 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 749.00 | 749.00 |
| | (200.00) | 0.00 | 0.00 | 0.00 | 0.00 | (200.00) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,399.00 | 2,399.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,304.39 | 3,304.39 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 999.52 | 999.52 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,978.19 | 3,978.19 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 933.34 | 933.34 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,101.00 | 1,101.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,045.50 | 4,045.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 7,377.78 | 7,377.78 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,958.36 | 1,958.36 |
| | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | 1,000.02 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.02 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 3,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,285.72 | 1,285.72 |
| | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 780.00 | 780.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,455.83 | 1,455.83 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,354.00 | 1,354.00 |
| 555.56 | 0.00 | 0.00 | 0.00 | 0.00 | 555.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |
| 866.70 | 0.00 | 0.00 | 0.00 | 0.00 | 866.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,166.68 | 2,166.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 4,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,267.59 | 1,267.59 |
| 675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 433.34 | 433.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,466.67 | 2,466.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| 833.35 | 0.00 | 0.00 | 0.00 | 0.00 | 833.35 |
| 1,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 701.84 | 701.84 |
| 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 266.67 | 266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,302.09 | 1,302.09 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 188.96 | 188.96 |
| 2,150.01 | 0.00 | 0.00 | 0.00 | 0.00 | 2,150.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,061.89 | 1,061.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,111.12 | 1,111.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,221.34 | 3,221.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,991.40 | 4,991.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,458.36 | 1,458.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,777.80 | 1,777.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 425.00 | 425.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 476.00 | 476.00 |
| 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 637.50 | 637.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,375.02 | 1,375.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,958.36 | 1,958.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 248.75 | 248.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 348.62 | 348.62 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,036.87 | 1,036.87 |
| 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 323.14 | 323.14 |
| 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 475.00 |

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,649.76 | 5,649.76 |
| 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,049.00 | 2,049.00 |
| 0.00 | 891.68 | 0.00 | 0.00 | 0.00 | 891.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 999.52 | 999.52 |
| 1,244.45 | 0.00 | 0.00 | 0.00 | 0.00 | 1,244.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,710.90 | 1,710.90 |
| 1,596.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,596.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 165.56 | 165.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,282.88 | 2,282.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 307.89 | 307.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 582.87 | 582.87 |
| 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,625.00 | 2,625.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,367.88 | 3,367.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,676.00 | 1,676.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,665.84 | 1,665.84 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,056.95 | 1,056.95 |
| 0.00 | 1,066.68 | 0.00 | 0.00 | 0.00 | 1,066.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 996.25 | 996.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 378.72 | 378.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,499.51 | 1,499.51 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 208.36 | 0.00 | 0.00 | 0.00 | 0.00 | 208.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,133.35 | 2,133.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 633.38 | 633.38 |
| 0.00 | 0.00 | 0.00 | 0.00 | 369.26 | 369.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,279.00 | 1,279.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,938.90 | 2,938.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 433.36 | 433.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 773.19 | 773.19 |

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 1,756.00 | 1,756.00 |
| 0.00 | 644.46 | 0.00 | 0.00 | 0.00 | 644.46 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,750.02 | 1,750.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 274.88 | 274.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 583.27 | 583.27 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,900.00 | 4,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 257.26 | 257.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 435.00 | 435.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 6,400.00 | 6,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 | 2,025.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,375.02 | 1,375.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,082.50 | 2,082.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 337.06 | 337.06 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,633.34 | 1,633.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,666.68 | 1,666.68 |
| 0.00 | 0.00 | 5,000.01 | 0.00 | 0.00 | 5,000.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 819.74 | 819.74 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,416.12 | 2,416.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,552.55 | 2,552.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,244.46 | 1,244.46 |
| 0.00 | 0.00 | 0.00 | 0.00 | 420.16 | 420.16 |
| 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,484.40 | 1,484.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,133.36 | 1,133.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,988.18 | 3,988.18 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 925.02 | 925.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 380.00 | 380.00 |
| 2,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,050.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,700.00 | 3,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,275.00 | 2,275.00 |
| 1,375.02 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,901.44 | 3,901.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,332.50 | 3,332.50 |



| | | | | | |
|---|---|---|---|---|---|
| 480.72 | 0.00 | 0.00 | 0.00 | 0.00 | 480.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,555.56 | 1,555.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 | 4,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 649.00 | 649.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 888.90 | 888.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| **18,939.22** | **2,602.82** | **5,000.01** | **2,625.00** | **256,817.21** | **285,984.26** |

| | |
|---|---|
| NuMale Nebraska, LLC | 18,939.22 |
| NuMale Omaha, LLC | 267,045.04 |
| **Total** | **285,984.26** |

**Note:**

The collectability of accounts receivable has not been fully evaluated.

**NuMale Omaha LLC / NuMale Nebraska LLC**
**A/P Aging Summary**
**As of September 30, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 444 Regency Parkway LLC | 0.00 | 0.00 | 0.00 | 0.00 | 7,680.52 | 7,680.52 |
| ADT Security | 0.00 | 0.00 | 132.28 | 0.00 | 0.00 | 132.28 |
| Cardinal Health | 0.00 | 0.00 | 196.35 | 196.35 | 166.05 | 558.75 |
| Carie Boyd's Prescription Shop | 992.50 | 0.00 | 0.00 | 0.00 | 3,470.00 | 4,462.50 |
| Cox Media | 0.00 | 0.00 | 0.00 | 0.00 | 38,944.45 | 38,944.45 |
| DePasquale & Associated, LLC | 1,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 |
| Finix Billing | 0.00 | 675.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| ▉ | 0.00 | 0.00 | 135.89 | 0.00 | 0.00 | 135.89 |
| KMA Bodilly CPA | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.50 | 3,072.50 |
| McKesson | 2,153.18 | 918.30 | 4,750.20 | 0.00 | 0.00 | 7,821.68 |
| Numale Corp. | 0.00 | 0.00 | 0.00 | 1,000.00 | 58,534.06 | 59,534.06 |
| NuMale Corporation  (NM Neb) | 0.00 | 0.00 | 0.00 | 16,636.26 | 3,000.00 | 19,636.26 |
| PharmaLink (Pharmacy) | 728.50 | 0.00 | 0.00 | 0.00 | 0.00 | 728.50 |
| Public Storage Rental | 0.00 | 0.00 | 379.00 | 0.00 | 0.00 | 379.00 |
| Quest Diagnostics | 0.00 | 552.95 | 0.00 | 0.00 | 0.00 | 552.95 |
| Stericycle, Inc. | 0.00 | 476.75 | 476.75 | 476.75 | 563.57 | 1,993.82 |
| TOSOH BioScience, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 5,483.17 | 5,483.17 |
| Wells Pharmacy Network LLC | 0.00 | (2,730.00) | 0.00 | 0.00 | 0.00 | (2,730.00) |
| **TOTAL** | **4,954.18** | **(107.00)** | **6,070.47** | **18,309.36** | **120,914.32** | **150,141.33** |

**NuMale Omaha LLC / NuMale Nebraska LLC**
**A/P Aging Summary**
**As of September 30, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Carie Boyd's Prescription Shop | 992.50 | 0.00 | 0.00 | 0.00 | 0.00 | 992.50 |
| NuMale Corporation  (NM Neb) | 0.00 | 0.00 | 0.00 | 16,636.26 | 3,000.00 | 19,636.26 |
| **TOTAL** | **992.50** | **0.00** | **0.00** | **16,636.26** | **3,000.00** | **20,628.76** |

**NuMale Omaha LLC / NuMale Nebraska LLC**
**A/P Aging Summary**
**As of September 30, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 444 Regency Parkway LLC | 0.00 | 0.00 | 0.00 | 0.00 | 7,680.52 | 7,680.52 |
| ADT Security | 0.00 | 0.00 | 132.28 | 0.00 | 0.00 | 132.28 |
| Cardinal Health | 0.00 | 0.00 | 196.35 | 196.35 | 166.05 | 558.75 |
| Carie Boyd's Prescription Shop | 0.00 | 0.00 | 0.00 | 0.00 | 3,470.00 | 3,470.00 |
| Cox Media | 0.00 | 0.00 | 0.00 | 0.00 | 38,944.45 | 38,944.45 |
| DePasquale & Associated, LLC | 1,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 |
| Finix Billing | 0.00 | 675.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| ▉ | 0.00 | 0.00 | 135.89 | 0.00 | 0.00 | 135.89 |
| KMA Bodilly CPA | 0.00 | 0.00 | 0.00 | 0.00 | 3,072.50 | 3,072.50 |
| McKesson | 1,177.48 | 918.30 | 4,750.20 | 0.00 | 0.00 | 6,845.98 |
| Numale Corp. | 0.00 | 0.00 | 0.00 | 1,000.00 | 58,534.06 | 59,534.06 |

| | | | | | |
|---|---|---|---|---|---|
| **Public Storage Rental** | 0.00 | 0.00 | 379.00 | 0.00 | 0.00 | 379.00 |
| **Stericycle, Inc.** | 0.00 | 0.00 | 476.75 | 476.75 | 563.57 | 1,517.07 |
| **TOSOH BioScience, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 5,483.17 | 5,483.17 |
| **Wells Pharmacy Network LLC** | 0.00 | (2,730.00) | 0.00 | 0.00 | 0.00 | (2,730.00) |
| **TOTAL** | **2,257.48** | **(1,136.70)** | **6,070.47** | **1,673.10** | **117,914.32** | **126,778.67** |

## NuMale Omaha LLC / NuMale Nebraska LLC
# Reconciliation Summary
### 10455 · Chase Bank - DR x8977, Period Ending 09/30/2025

|  | Sep 30, 25 |
|---|---|
| **Beginning Balance** | 23,185.87 |
| **Cleared Transactions** | |
| **Checks and Payments - 102 items** | (81,018.44) |
| **Deposits and Credits - 23 items** | 80,353.27 |
| **Total Cleared Transactions** | (665.17) |
| **Cleared Balance** | **22,520.70** |
| **Uncleared Transactions** | |
| **Checks and Payments - 2 items** | (2,287.50) |
| **Deposits and Credits - 2 items** | 3,900.00 |
| **Total Uncleared Transactions** | 1,612.50 |
| **Register Balance as of 09/30/2025** | **24,133.20** |
| **New Transactions** | |
| **Checks and Payments - 2 items** | (377.41) |
| **Deposits and Credits - 6 items** | 27,230.00 |
| **Total New Transactions** | 26,852.59 |
| **Ending Balance** | **50,985.79** |

## NuMale Omaha LLC / NuMale Nebraska LLC
## Reconciliation Detail
### 10455 · Chase Bank - DR x8977, Period Ending 09/30/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 23,185.87 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 102 items** | | | | | | |
| Bill Pmt -Check | 09/01/2025 | online | 444 Regency Parkway LLC | √ | (5,518.36) | (5,518.36) |
| General Journal | 09/01/2025 | adj | | √ | (5,000.00) | (10,518.36) |
| Check | 09/02/2025 | | Olympia Pharmacy | √ | (110.00) | (10,628.36) |
| Check | 09/02/2025 | | Olympia Pharmacy | √ | (91.70) | (10,720.06) |
| Check | 09/02/2025 | | Olympia Pharmacy | √ | (48.00) | (10,768.06) |
| Check | 09/02/2025 | | Amazon.com | √ | (31.66) | (10,799.72) |
| Bill Pmt -Check | 09/03/2025 | online | Carie Boyd's Prescription Shop | √ | (2,000.00) | (12,799.72) |
| Check | 09/03/2025 | | Finix Credit Card Fees | √ | (125.30) | (12,925.02) |
| Check | 09/03/2025 | | Amazon.com | √ | (45.46) | (12,970.48) |
| Check | 09/03/2025 | | USPS | √ | (4.49) | (12,974.97) |
| Check | 09/04/2025 | | Numale Corporation | √ | (12,673.49) | (25,648.46) |
| Check | 09/04/2025 | | Wells Pharmacy Network LLC | √ | (5,923.15) | (31,571.61) |
| Check | 09/04/2025 | | Wells Pharmacy Network LLC | √ | (132.40) | (31,704.01) |
| Check | 09/04/2025 | | Olympia Pharmacy | √ | (122.00) | (31,826.01) |
| Check | 09/04/2025 | | Olympia Pharmacy | √ | (48.00) | (31,874.01) |
| Check | 09/04/2025 | | Olympia Pharmacy | √ | (48.00) | (31,922.01) |
| Check | 09/04/2025 | | Finix Credit Card Fees | √ | (22.30) | (31,944.31) |
| Check | 09/04/2025 | | Wells Pharmacy Network LLC | √ | (20.00) | (31,964.31) |
| Check | 09/05/2025 | | Quest Diagnostics | √ | (1,850.05) | (33,814.36) |
| Check | 09/05/2025 | | McKesson | √ | (805.36) | (34,619.72) |
| Check | 09/05/2025 | | Olympia Pharmacy | √ | (450.66) | (35,070.38) |
| Check | 09/05/2025 | | Quest Diagnostics | √ | (306.47) | (35,376.85) |
| Check | 09/05/2025 | | Quest Diagnostics | √ | (244.47) | (35,621.32) |
| Check | 09/05/2025 | | Finix Credit Card Fees | √ | (141.10) | (35,762.42) |
| Check | 09/08/2025 | | Staples Online | √ | (205.07) | (35,967.49) |
| Check | 09/08/2025 | | Finix Credit Card Fees | √ | (64.94) | (36,032.43) |
| Check | 09/09/2025 | | Finix Credit Card Fees | √ | (32.32) | (36,064.75) |
| Bill Pmt -Check | 09/10/2025 | online | Cox Business Services | √ | (498.80) | (36,563.55) |
| Check | 09/10/2025 | | Olympia Pharmacy | √ | (174.37) | (36,737.92) |
| Bill Pmt -Check | 09/10/2025 | cc | Culligan of Omaha | √ | (151.75) | (36,889.67) |
| Check | 09/10/2025 | | Olympia Pharmacy | √ | (110.00) | (36,999.67) |
| Check | 09/10/2025 | | Olympia Pharmacy | √ | (48.00) | (37,047.67) |
| Check | 09/10/2025 | | Olympia Pharmacy | √ | (48.00) | (37,095.67) |
| Check | 09/11/2025 | | Finix Credit Card Fees | √ | (55.27) | (37,150.94) |
| Check | 09/12/2025 | | Paylocity - FSA | √ | (511.16) | (37,662.10) |
| Check | 09/12/2025 | | Olympia Pharmacy | √ | (96.50) | (37,758.60) |
| Check | 09/12/2025 | | Finix Credit Card Fees | √ | (61.90) | (37,820.50) |
| Check | 09/12/2025 | | Olympia Pharmacy | √ | (61.00) | (37,881.50) |
| Check | 09/12/2025 | | Olympia Pharmacy | √ | (61.00) | (37,942.50) |

| | | | | | |
|---|---|---|---|---|---|
| Check | 09/12/2025 | Olympia Pharmacy | √ | (48.00) | (37,990.50) |
| Check | 09/12/2025 | Olympia Pharmacy | √ | (48.00) | (38,038.50) |
| Check | 09/12/2025 | Olympia Pharmacy | √ | (48.00) | (38,086.50) |
| Check | 09/12/2025 | Olympia Pharmacy | √ | (48.00) | (38,134.50) |
| Check | 09/12/2025 | Olympia Pharmacy | √ | (48.00) | (38,182.50) |
| Check | 09/15/2025 | PharmaLink (Pharmacy) | √ | (782.50) | (38,965.00) |
| Check | 09/15/2025 | RepeatMD | √ | (299.00) | (39,264.00) |
| Check | 09/15/2025 | Finix Credit Card Fees | √ | (206.99) | (39,470.99) |
| Check | 09/16/2025 | Finix Credit Card Fees | √ | (61.53) | (39,532.52) |
| Check | 09/17/2025 | Wells Pharmacy Network LLC | √ | (2,163.65) | (41,696.17) |
| Check | 09/17/2025 | Olympia Pharmacy | √ | (484.52) | (42,180.69) |
| Check | 09/17/2025 | Olympia Pharmacy | √ | (371.50) | (42,552.19) |
| Check | 09/17/2025 | Olympia Pharmacy | √ | (295.00) | (42,847.19) |
| Check | 09/17/2025 | Olympia Pharmacy | √ | (295.00) | (43,142.19) |
| Check | 09/17/2025 | Olympia Pharmacy | √ | (295.00) | (43,437.19) |
| Check | 09/17/2025 | Olympia Pharmacy | √ | (108.25) | (43,545.44) |
| Check | 09/17/2025 | Olympia Pharmacy | √ | (96.50) | (43,641.94) |
| Check | 09/17/2025 | Finix Credit Card Fees | √ | (69.15) | (43,711.09) |
| Check | 09/17/2025 | Olympia Pharmacy | √ | (48.00) | (43,759.09) |
| Check | 09/17/2025 | Olympia Pharmacy | √ | (48.00) | (43,807.09) |
| Check | 09/18/2025 | Numale Corporation | | (15,728.96) | (59,536.05) |
| Check | 09/18/2025 | Daniel Walton | √ | (1,000.00) | (60,536.05) |
| Check | 09/18/2025 | Cynergy | √ | (861.60) | (61,397.65) |
| Check | 09/18/2025 | Finix Credit Card Fees | √ | (92.69) | (61,490.34) |
| Check | 09/19/2025 | Quest Diagnostics | √ | (859.42) | (62,349.76) |
| Check | 09/19/2025 | Expedia | √ | (347.53) | (62,697.29) |
| Check | 09/19/2025 | Olympia Pharmacy | √ | (135.00) | (62,832.29) |
| Check | 09/19/2025 | Paylocity - Billing | √ | (60.53) | (62,892.82) |
| Check | 09/19/2025 | Finix Credit Card Fees | √ | (35.00) | (62,927.82) |
| Check | 09/20/2025 ACH | GoToPremiumFinance | √ | (310.68) | (63,238.50) |
| Check | 09/20/2025 ACH | GoToPremiumFinance | √ | (66.73) | (63,305.23) |
| Check | 09/22/2025 | Numale Corporation | √ | (2,500.00) | (65,805.23) |
| Check | 09/22/2025 | Delta Airlines | √ | (158.18) | (65,963.41) |
| Check | 09/22/2025 | Southwest Airlines | √ | (138.18) | (66,101.59) |
| Check | 09/22/2025 | ADT Security | √ | (137.18) | (66,238.77) |
| Check | 09/22/2025 | Finix Credit Card Fees | √ | (74.78) | (66,313.55) |
| Check | 09/23/2025 | SEO Local | √ | (699.00) | (67,012.55) |
| Check | 09/24/2025 | Google Ads | √ | (2,500.00) | (69,512.55) |
| Check | 09/24/2025 | Collaborating Docs | √ | (1,080.00) | (70,592.55) |
| Check | 09/24/2025 | Olympia Pharmacy | √ | (399.86) | (70,992.41) |
| Check | 09/24/2025 | | | (360.35) | (71,352.76) |
| Check | 09/24/2025 | Olympia Pharmacy | √ | (295.00) | (71,647.76) |
| Check | 09/24/2025 | Finix Credit Card Fees | √ | (153.10) | (71,800.86) |
| Check | 09/24/2025 | Olympia Pharmacy | √ | (145.00) | (71,945.86) |
| Check | 09/24/2025 | Olympia Pharmacy | √ | (132.50) | (72,078.36) |
| Check | 09/24/2025 | Olympia Pharmacy | √ | (104.00) | (72,182.36) |
| Check | 09/24/2025 | Olympia Pharmacy | √ | (96.50) | (72,278.86) |

| | | | | | |
|---|---|---|---|---|---|
| Check | 09/24/2025 | Qualgen LLC | √ | (84.00) | (72,362.86) |
| Check | 09/24/2025 | Olympia Pharmacy | √ | (48.00) | (72,410.86) |
| Check | 09/24/2025 | Olympia Pharmacy | √ | (48.00) | (72,458.86) |
| Check | 09/24/2025 | Olympia Pharmacy | √ | (48.00) | (72,506.86) |
| Check | 09/24/2025 | Olympia Pharmacy | √ | (48.00) | (72,554.86) |
| Check | 09/25/2025 | Finix Credit Card Fees | √ | (46.27) | (72,601.13) |
| Check | 09/25/2025 | Amazon.com | √ | (38.48) | (72,639.61) |
| Check | 09/26/2025 | Wells Pharmacy Network LLC | √ | (455.75) | (73,095.36) |
| Check | 09/26/2025 | Wells Pharmacy Network LLC | √ | (433.80) | (73,529.16) |
| Check | 09/26/2025 | Wells Pharmacy Network LLC | √ | (227.85) | (73,757.01) |
| Check | 09/26/2025 | Olympia Pharmacy | √ | (97.00) | (73,854.01) |
| Bill Pmt -Check | 09/29/2025 online | Qualgen LLC | √ | (2,835.00) | (76,689.01) |
| Check | 09/29/2025 | USPS | √ | (5.19) | (76,694.20) |
| Check | 09/30/2025 | Quest Diagnostics | √ | (2,463.73) | (79,157.93) |
| Check | 09/30/2025 | Daniel Walton | √ | (1,854.00) | (81,011.93) |
| Check | 09/30/2025 | USPS | √ | (6.51) | (81,018.44) |
| Total Checks and Payments | | | | (81,018.44) | (81,018.44) |
| **Deposits and Credits - 23 items** | | | | | |
| Deposit | 08/29/2025 | Finix Credit Card Fees | √ | 6,450.00 | 6,450.00 |
| Deposit | 09/02/2025 | Finix Credit Card Fees | √ | 2,254.16 | 8,704.16 |
| Bill Pmt -Check | 09/03/2025 | Quest Diagnostics | √ | 0.00 | 8,704.16 |
| Deposit | 09/03/2025 | Finix Credit Card Fees | √ | 7,345.00 | 16,049.16 |
| Deposit | 09/04/2025 | Finix Credit Card Fees | √ | 2,499.00 | 18,548.16 |
| Deposit | 09/08/2025 | Wells Pharmacy Network LLC | √ | 2,730.00 | 21,278.16 |
| Deposit | 09/09/2025 | Finix Credit Card Fees | √ | 2,500.00 | 23,778.16 |
| Deposit | 09/09/2025 | Finix Credit Card Fees | √ | 3,900.00 | 27,678.16 |
| Deposit | 09/10/2025 | Finix Credit Card Fees | √ | 2,500.00 | 30,178.16 |
| Deposit | 09/11/2025 | Finix Credit Card Fees | √ | 9,400.00 | 39,578.16 |
| Deposit | 09/12/2025 | Finix Credit Card Fees | √ | 2,561.11 | 42,139.27 |
| Deposit | 09/15/2025 | Finix Credit Card Fees | √ | 2,650.00 | 44,789.27 |
| Deposit | 09/16/2025 | | √ | 1,900.00 | 46,689.27 |
| Deposit | 09/16/2025 | Finix Credit Card Fees | √ | 3,855.00 | 50,544.27 |
| Deposit | 09/17/2025 | Finix Credit Card Fees | √ | 1,500.00 | 52,044.27 |
| Deposit | 09/18/2025 | | √ | 2,500.00 | 54,544.27 |
| Deposit | 09/18/2025 | Finix Credit Card Fees | √ | 2,929.00 | 57,473.27 |
| Bill Pmt -Check | 09/22/2025 | Qualgen LLC | √ | 0.00 | 57,473.27 |
| Deposit | 09/22/2025 | RepeatMD | √ | 2,500.00 | 59,973.27 |
| Deposit | 09/22/2025 | | √ | 5,500.00 | 65,473.27 |
| Deposit | 09/22/2025 | Finix Credit Card Fees | √ | 6,200.00 | 71,673.27 |
| Deposit | 09/23/2025 | Finix Credit Card Fees | √ | 2,680.00 | 74,353.27 |
| Deposit | 09/25/2025 | Deposit | √ | 6,000.00 | 80,353.27 |
| Total Deposits and Credits | | | | 80,353.27 | 80,353.27 |
| Total Cleared Transactions | | | | (665.17) | (665.17) |
| Cleared Balance | | | | (665.17) | 22,520.70 |

**Uncleared Transactions**

**Checks and Payments - 2 items**

| | | | | | |
|---|---|---|---|---:|---:|
| Bill Pmt -Check | 09/19/2025 | online | Plymouth Medical | (1,650.00) | (1,650.00) |
| Bill Pmt -Check | 09/22/2025 | autopay | Qualgen LLC | (637.50) | (2,287.50) |
| **Total Checks and Payments** | | | | (2,287.50) | (2,287.50) |
| **Deposits and Credits - 2 items** | | | | | |
| Bill Pmt -Check | 09/26/2025 | | Wells Pharmacy Network LLC | 0.00 | 0.00 |
| Deposit | 09/30/2025 | | | 3,900.00 | 3,900.00 |
| **Total Deposits and Credits** | | | | 3,900.00 | 3,900.00 |
| **Total Uncleared Transactions** | | | | 1,612.50 | 1,612.50 |
| **Register Balance as of 09/30/2025** | | | | 947.33 | 24,133.20 |
| **New Transactions** | | | | | |
| **Checks and Payments - 2 items** | | | | | |
| Check | 10/20/2025 | ACH | GoToPremiumFinance | (310.68) | (310.68) |
| Check | 10/20/2025 | ACH | GoToPremiumFinance | (66.73) | (377.41) |
| **Total Checks and Payments** | | | | (377.41) | (377.41) |
| **Deposits and Credits - 6 items** | | | | | |
| Deposit | 10/01/2025 | | | 4,050.00 | 4,050.00 |
| Deposit | 10/03/2025 | | | 2,500.00 | 6,550.00 |
| Deposit | 10/06/2025 | | | 5,350.00 | 11,900.00 |
| Deposit | 10/07/2025 | | | 5,400.00 | 17,300.00 |
| Deposit | 10/08/2025 | | | 8,030.00 | 25,330.00 |
| Deposit | 10/09/2025 | | | 1,900.00 | 27,230.00 |
| **Total Deposits and Credits** | | | | 27,230.00 | 27,230.00 |
| **Total New Transactions** | | | | 26,852.59 | 26,852.59 |
| **Ending Balance** | | | | **27,799.92** | **50,985.79** |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 30, 2025 through September 30, 2025

Account Number:          ██████8977

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00349557 DRE 703 219 27425 NNNNNNNNNNN  1 000000000 64 0000
NUMALE NEBRASKA, LLC
DEBTOR-IN-POSSESSION CASE NO 25-10346
5786 STONEHEATH AVE
LAS VEGAS NV 89139-7523



## Important Update: We are extending the processing time of ACH payment claims for Chase business accounts beginning December 1, 2025

Effective **December 1**, claims for ACH payments on business accounts may require up to 75 days to finalize or reverse your provisional credit.

If you have questions, please call the number on this statement. We accept operator relay calls.

## IMPORTANT UPDATE: Some fees are changing on business account(s) effective January 1, 2026

Beginning **January 1**, applicable fees will change on your account, and will be reflected on your statement for January.

- **Chase Performance Business Checking® and Chase Performance Business Checking® with Interest:**
  - **Monthly Service Fee** will increase from $30 to $40. To learn more about ways to waive this fee please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.
  - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- **Business Complete Checking®, Platinum Checking<sup>SM</sup>, Business Total Savings<sup>SM</sup> and Premier Savings<sup>SM</sup>:**
  - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- **Chase Analysis Business Checking® and Chase Analysis Business Checking with Interest®:**
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

For more information about fees related to your Chase business account, please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.

We're here to help. If you have any questions, please call the number on this statement.



August 30, 2025 through September 30, 2025

Account Number: ⬛⬛⬛⬛⬛8977

## CHECKING SUMMARY

Chase Platinum Business Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$18,185.87** |
| Deposits and Additions | 21 | 80,353.27 |
| ATM & Debit Card Withdrawals | 72 | -37,691.96 |
| Electronic Withdrawals | 30 | -39,976.48 |
| **Ending Balance** | **123** | **$20,870.70** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250902 CO Entry Descr:Settlementsec:CCD  Trace#:291471024714516 Eed:250903   Ind ID:46Bf51DC-A5F6-4      Ind Name:Numale Nebraska LLC Trn: 2464714516Tc | $6,450.00 |
| 09/04 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250903 CO Entry Descr:Settlementsec:CCD  Trace#:291471029240908 Eed:250904   Ind ID:46Bf51DC-A5F6-4      Ind Name:Numale Nebraska LLC Trn: 2479240908Tc | 2,254.16 |
| 09/05 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250904 CO Entry Descr:Settlementsec:CCD  Trace#:291471021246940 Eed:250905   Ind ID:46Bf51DC-A5F6-4      Ind Name:Numale Nebraska LLC Trn: 2481246940Tc | 7,345.00 |
| 09/08 | Card Purchase Return     09/05 Wells Pharmacy Network 866-5062174 FL Card 3266 | 2,730.00 |
| 09/08 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250905 CO Entry Descr:Settlementsec:CCD  Trace#:291471028940076 Eed:250908   Ind ID:46Bf51DC-A5F6-4      Ind Name:Numale Nebraska LLC Trn: 2518940076Tc | 2,499.00 |
| 09/09 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250908 CO Entry Descr:Settlementsec:CCD  Trace#:291471023673206 Eed:250909   Ind ID:46Bf51DC-A5F6-4      Ind Name:Numale Nebraska LLC Trn: 2523673206Tc | 2,500.00 |
| 09/11 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250910 CO Entry Descr:Settlementsec:CCD  Trace#:291471029400343 Eed:250911   Ind ID:46Bf51DC-A5F6-4      Ind Name:Numale Nebraska LLC Trn: 2549400343Tc | 3,900.00 |
| 09/12 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250911 CO Entry Descr:Settlementsec:CCD  Trace#:291471020216672 Eed:250912   Ind ID:46Bf51DC-A5F6-4      Ind Name:Numale Nebraska LLC Trn: 2550216672Tc | 2,500.00 |
| 09/15 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250912 CO Entry Descr:Settlementsec:CCD  Trace#:291471221220719 Eed:250915   Ind ID:46Bf51DC-A5F6-4      Ind Name:Numale Nebraska LLC Trn: 2581220719Tc | 9,400.00 |
| 09/16 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250915 CO Entry Descr:Settlementsec:CCD  Trace#:291471029648256 Eed:250916   Ind ID:46Bf51DC-A5F6-4      Ind Name:Numale Nebraska LLC Trn: 2599648256Tc | 2,561.11 |
| 09/16 | Orig CO Name:Repeatmd Marketp    Orig ID:4270465600 Desc Date:      CO Entry Descr:Repeatmd Msec:CCD  Trace#:111000029580735 Eed:250916   Ind ID:St-X3E7G8F2U4G7      Ind Name:Numale Nebraska LLC Trn: 2599580735Tc | 1,900.00 |
| 09/17 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250916 CO Entry Descr:Settlementsec:CCD  Trace#:291471023315972 Eed:250917   Ind ID:46Bf51DC-A5F6-4      Ind Name:Numale Nebraska LLC Trn: 2603315972Tc | 2,650.00 |
| 09/18 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250917 CO Entry Descr:Settlementsec:CCD  Trace#:291471021680067 Eed:250918   Ind ID:46Bf51DC-A5F6-4      Ind Name:Numale Nebraska LLC Trn: 2611680067Tc | 3,855.00 |
| 09/18 | Orig CO Name:Repeatmd Marketp    Orig ID:1800948598 Desc Date:      CO Entry Descr:Repeatmd Msec:CCD  Trace#:091000011791679 Eed:250918   Ind ID:St-R3N1Q2G9O2M1      Ind Name:Numale Nebraska LLC Trn: 2611791679Tc | 2,500.00 |



August 30, 2025 through September 30, 2025

Account Number: ███████8977

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/19 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250918 CO Entry Descr:Settlementsec:CCD    Trace#:291471029064620 Eed:250919  Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2629064620Tc | 1,500.00 |
| 09/22 | Orig CO Name:Repeatmd Marketp        Orig ID:1800948598 Desc Date:        CO Entry Descr:Repeatmd Msec:CCD    Trace#:091000017489503 Eed:250922  Ind ID:St-O5B2N3A4Q0M4        Ind Name:Numale Nebraska LLC Trn: 2657489503Tc | 5,500.00 |
| 09/22 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250919 CO Entry Descr:Settlementsec:CCD    Trace#:291471021352274 Eed:250922  Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2651352274Tc | 2,929.00 |
| 09/24 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250923 CO Entry Descr:Settlementsec:CCD    Trace#:291471026897397 Eed:250924  Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2676897397Tc | 6,200.00 |
| 09/24 | Orig CO Name:Repeatmd Marketp        Orig ID:4270465600 Desc Date:        CO Entry Descr:Repeatmd Msec:CCD    Trace#:111000021833403 Eed:250924  Ind ID:St-K2Y4A0L1Y3G3        Ind Name:Numale Nebraska LLC Trn: 2671833403Tc | 2,500.00 |
| 09/25 | Deposit        1239269508 | 6,000.00 |
| 09/25 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250924 CO Entry Descr:Settlementsec:CCD    Trace#:291471022717673 Eed:250925  Ind ID:46Bf51DC-A5F6-4        Ind Name:Numale Nebraska LLC Trn: 2682717673Tc | 2,680.00 |

| **Total Deposits and Additions** | **$80,353.27** |
|---|---|

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/02 | Card Purchase | 08/29 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | $48.00 |
| 09/02 | Card Purchase | 08/29 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 110.00 |
| 09/02 | Card Purchase | 08/29 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 91.70 |
| 09/02 | Card Purchase | 09/01 Amazon Mktpl*9D4Iu5F Amzn.Com/Bill WA Card 3266 | 31.66 |
| 09/03 | Card Purchase | 09/02 Carie Boyds Prescripti 817-2829376 TX Card 3266 | 2,000.00 |
| 09/03 | Card Purchase | 09/02 Usps.Com Clicknship 800-344-7779 DC Card 3266 | 4.49 |
| 09/03 | Card Purchase | 09/03 Amazon Mktpl*UT0Tf1G Amzn.Com/Bill WA Card 3266 | 45.46 |
| 09/04 | Card Purchase | 09/03 Wells Pharmacy Network 866-5062174 FL Card 3266 | 132.40 |
| 09/04 | Card Purchase | 09/03 Wells Pharmacy Network 866-5062174 FL Card 3266 | 20.00 |
| 09/04 | Card Purchase | 09/03 Wells Pharmacy Network 866-5062174 FL Card 3266 | 5,923.15 |
| 09/04 | Card Purchase | 09/03 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 09/04 | Card Purchase | 09/03 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 09/04 | Card Purchase | 09/03 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 122.00 |
| 09/05 | Card Purchase | 09/03 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 450.66 |
| 09/05 | Card Purchase | 09/04 Mckesson Medical Surg 800-453-5180 VA Card 3266 | 805.36 |
| 09/08 | Card Purchase | 09/06 Stapls7911783914000002 877-8267755 NJ Card 3266 | 205.07 |
| 09/10 | Card Purchase | 09/09 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 09/10 | Card Purchase | 09/09 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 09/10 | Card Purchase | 09/09 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 110.00 |
| 09/10 | Card Purchase | 09/09 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 174.37 |
| 09/10 | Card Purchase | 09/09 4Te*Culligan of Omaha 402-397-4234 NE Card 3266 | 151.75 |
| 09/10 | Card Purchase | 09/09 Ysi*444 Regency Parkwa 402-3938811 NE Card 3266 | 5,518.36 |
| 09/12 | Card Purchase | 09/11 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 61.00 |
| 09/12 | Card Purchase | 09/11 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 09/12 | Card Purchase | 09/11 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 61.00 |
| 09/12 | Card Purchase | 09/11 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 09/12 | Card Purchase | 09/11 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 09/12 | Card Purchase | 09/11 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 09/12 | Card Purchase | 09/11 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 96.50 |



## ATM & DEBIT CARD WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 09/12 | Card Purchase | 09/11 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 09/15 | Card Purchase | 09/10 Pharmalink Pharmaceuti 919-3605310 NC Card 3266 | 782.50 |
| 09/17 | Card Purchase | 09/16 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 295.00 |
| 09/17 | Card Purchase | 09/16 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 96.50 |
| 09/17 | Card Purchase | 09/16 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 09/17 | Card Purchase | 09/16 Wells Pharmacy Network 866-5062174 FL Card 3266 | 2,163.65 |
| 09/17 | Card Purchase | 09/16 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 295.00 |
| 09/17 | Card Purchase | 09/16 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 371.50 |
| 09/17 | Card Purchase | 09/16 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 09/17 | Card Purchase | 09/16 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 295.00 |
| 09/17 | Card Purchase | 09/16 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 108.25 |
| 09/17 | Card Purchase | 09/16 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 484.52 |
| 09/18 | Card Purchase | 09/18 Cynergy LLC 775-297-4908 CA Card 3266 | 861.60 |
| 09/18 | Card Purchase | 09/17 IN *Daniel Walton 365 714-4206630 CA Card 3266 | 1,000.00 |
| 09/19 | Card Purchase | 09/18 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 135.00 |
| 09/19 | Card Purchase | 09/18 Expedia 73245852107049 Expedia.Com WA Card 3266 | 347.53 |
| 09/22 | Card Purchase | 09/18 Delta Air   00673769575 Seattle WA Card 3266 | 158.18 |
| 09/22 | Card Purchase | 09/18 Southwes    52673769 Southwest.Com TX Card 3266 | 138.18 |
| 09/22 | Card Purchase | 09/19 IN *Plymouth Medical 888-3925076 NY Card 3266 | 1,650.00 |
| 09/22 | Recurring Card Purchase 09/20 ADT Security*404233088 Www.ADT.Com FL Card 3266 | | 137.18 |
| 09/23 | Recurring Card Purchase 09/22 1Seolocal.US980R Seolocal.US UT Card 3266 | | 699.00 |
| 09/24 | Recurring Card Purchase 09/23 IN *Collaborating Docs 312-8489413 VA Card 3266 | | 1,080.00 |
| 09/24 | Card Purchase | 09/23 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 145.00 |
| 09/24 | Card Purchase | 09/23 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 295.00 |
| 09/24 | Card Purchase | 09/23 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 132.50 |
| 09/24 | Card Purchase | 09/23 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 09/24 | Card Purchase | 09/23 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 09/24 | Card Purchase | 09/23 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 104.00 |
| 09/24 | Card Purchase | 09/23 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 09/24 | Card Purchase | 09/23 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 96.50 |
| 09/24 | Card Purchase | 09/23 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 48.00 |
| 09/24 | Card Purchase | 09/23 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 399.86 |
| 09/24 | Card Purchase | 09/23 Google *Ads122295347 Cc@Google.Com CA Card 3266 | 2,500.00 |
| 09/24 | Card Purchase | 09/23 Qualgen 405-5518216 OK Card 3266 | 84.00 |
| 09/25 | Card Purchase | 09/25 Amazon Mktpl*NJ3I54P Amzn.Com/Bill WA Card 3266 | 38.48 |
| 09/26 | Card Purchase | 09/25 Olympia Pharmaceutica 407-267-6468 FL Card 3266 | 97.00 |
| 09/26 | Card Purchase | 09/25 Wells Pharmacy Network 866-5062174 FL Card 3266 | 227.85 |
| 09/26 | Card Purchase | 09/25 Wells Pharmacy Network 866-5062174 FL Card 3266 | 433.80 |
| 09/26 | Card Purchase | 09/25 Wells Pharmacy Network 866-5062174 FL Card 3266 | 455.75 |
| 09/29 | Card Purchase | 09/26 Usps.Com Clicknship 800-344-7779 DC Card 3266 | 5.19 |
| 09/30 | Card Purchase | 09/29 Daniel Walton 365 Ll Patientacquis CA Card 3266 | 1,854.00 |
| 09/30 | Card Purchase | 09/29 Usps.Com Clicknship 800-344-7779 DC Card 3266 | 6.51 |
| 09/30 | Card Purchase | 09/29 Qualgen 405-5518216 OK Card 3266 | 2,835.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$37,691.96** |

## ATM & DEBIT CARD SUMMARY

Justin Reid Pulliam  Card 3266

| | | |
|---|---|---:|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $37,691.96 |



August 30, 2025 through September 30, 2025

Account Number: ████████8977



| | |
|---|---|
| Total Card Deposits & Credits | $2,730.00 |
| **ATM & Debit Card Totals** | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $37,691.96 |
| Total Card Deposits & Credits | $2,730.00 |

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250902 CO Entry Descr:Settlementsec:CCD   Trace#:291471024715174 Eed:250903  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2464715174Tc | $125.30 |
| 09/04 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250903 CO Entry Descr:Settlementsec:CCD   Trace#:291471029240898 Eed:250904  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2479240898Tc | 22.30 |
| 09/04 | 09/04 Online Transfer To Chk ...9865 Transaction# 26100894245 | 12,673.49 |
| 09/05 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250904 CO Entry Descr:Settlementsec:CCD   Trace#:291471021246932 Eed:250905  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2481246932Tc | 141.10 |
| 09/05 | Orig CO Name:Questdiagnostics     Orig ID:1223695703 Desc Date:250904 CO Entry Descr:Achpaymentsec:CTX   Trace#:091000016155067 Eed:250905  Ind ID:1439399 Ind Name:0001Chase Trn: 2486155067Tc | 1,850.05 |
| 09/05 | Orig CO Name:Questdiagnostics     Orig ID:1223695703 Desc Date:250904 CO Entry Descr:Achpaymentsec:CTX   Trace#:091000016155071 Eed:250905  Ind ID:1439401 Ind Name:0001Chase Trn: 2486155071Tc | 306.47 |
| 09/05 | Orig CO Name:Questdiagnostics     Orig ID:1223695703 Desc Date:250904 CO Entry Descr:Achpaymentsec:CTX   Trace#:091000016155069 Eed:250905  Ind ID:1439400 Ind Name:0001Chase Trn: 2486155069Tc | 244.47 |
| 09/08 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250905 CO Entry Descr:Settlementsec:CCD   Trace#:291471028940035 Eed:250908  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2518940035Tc | 64.94 |
| 09/09 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250908 CO Entry Descr:Settlementsec:CCD   Trace#:291471023673217 Eed:250909  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2523673217Tc | 32.32 |
| 09/11 | Orig CO Name:Cox Comm Oma        Orig ID:1581620057 Desc Date:091025 CO Entry Descr:Purchase  Sec:Web  Trace#:091000019588378 Eed:250911   Ind ID:3Zvivj0Ddvflhx2 Ind Name:Numale Nebraska Trn: 2549588378Tc | 498.80 |
| 09/11 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250910 CO Entry Descr:Settlementsec:CCD   Trace#:291471029400327 Eed:250911  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2549400327Tc | 55.27 |
| 09/12 | Orig CO Name:Paylocity        Orig ID:1431696316 Desc Date:250911 CO Entry Descr:Debcardtx Sec:CCD   Trace#:011002721999107 Eed:250912   Ind ID:T27153463562156      Ind Name:Numale Medical Center Pretax Benefit T(Wx) Trn: 2551999107Tc | 511.16 |
| 09/12 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250911 CO Entry Descr:Settlementsec:CCD   Trace#:291471020216896 Eed:250912  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2550216896Tc | 61.90 |
| 09/15 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250912 CO Entry Descr:Settlementsec:CCD   Trace#:291471021220840 Eed:250915  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2581220840Tc | 206.99 |
| 09/15 | Orig CO Name:Repeatmd         Orig ID:1800948598 Desc Date:    CO Entry Descr:Repeatmd  Sec:Web  Trace#:091000018792473 Eed:250915   Ind ID:St-W6A7J3O4I9N1      Ind Name:Justin Pulliam Trn: 2588792473Tc | 299.00 |
| 09/16 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250915 CO Entry Descr:Settlementsec:CCD   Trace#:291471029648381 Eed:250916  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2599648381Tc | 61.53 |
| 09/17 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250916 CO Entry Descr:Settlementsec:CCD   Trace#:291471023315994 Eed:250917  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2603315994Tc | 69.15 |
| 09/18 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250917 CO Entry Descr:Settlementsec:CCD   Trace#:291471021681002 Eed:250918  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2611681002Tc | 92.69 |



August 30, 2025 through September 30, 2025

Account Number: ███████8977

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/18 | 09/18 Online Transfer To Chk ...9865 Transaction#: 26270488501 | 15,728.96 |
| 09/19 | Orig CO Name:123512 Numale NE      Orig ID:1364227403 Desc Date:250919 CO Entry Descr:Billing  Sec:CCD   Trace#:011002728965953 Eed:250919  Ind ID:123512 Ind Name:Numale Nebraska LLC      Inv3102521 465711146      (PC) Trn: 2628965953Tc | 60.53 |
| 09/19 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250918 CO Entry Descr:Settlementsec:CCD   Trace#:291471029064588 Eed:250919  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2629064588Tc | 35.00 |
| 09/19 | Orig CO Name:Questdiagnostics      Orig ID:1223695703 Desc Date:250918 CO Entry Descr:Achpaymentsec:CTX   Trace#:091000011592106 Eed:250919  Ind ID:1444193 Ind Name:0001Chase Trn: 2621592106Tc | 859.42 |
| 09/22 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250919 CO Entry Descr:Settlementsec:CCD   Trace#:291471021352261 Eed:250922  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2651352261Tc | 74.78 |
| 09/22 | 09/22 Online Transfer To Chk ...9865 Transaction#: 26315287019 | 2,500.00 |
| 09/23 | Orig CO Name:Goto Premfin1045      Orig ID:8460496824 Desc Date:      CO Entry Descr:1045Inspaysec:PPD   Trace#:071000281973458 Eed:250923  Ind ID: Ind Name:John Olin Trn: 2661973458Tc | 310.68 |
| 09/23 | Orig CO Name:Goto Premfin1045      Orig ID:8460496824 Desc Date:      CO Entry Descr:1045Inspaysec:PPD   Trace#:071000281973442 Eed:250923  Ind ID: Ind Name:Amy Tipp Trn: 2661973442Tc | 66.73 |
| 09/24 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250923 CO Entry Descr:Settlementsec:CCD   Trace#:291471026897593 Eed:250924  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2676897593Tc | 153.10 |
| 09/24 | 09/24 Online Transfer To Chk ...8700 Transaction#: 26341745320 | 360.35 |
| 09/25 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250924 CO Entry Descr:Settlementsec:CCD   Trace#:291471022717684 Eed:250925  Ind ID:46Bf51DC-A5F6-4 Ind Name:Numale Nebraska LLC Trn: 2682717684Tc | 46.27 |
| 09/30 | Orig CO Name:Questdiagnostics      Orig ID:1223695703 Desc Date:250929 CO Entry Descr:Achpaymentsec:CTX   Trace#:091000017175670 Eed:250930  Ind ID:1450765 Ind Name:0001Chase Trn: 2737175670Tc | 2,463.73 |
| **Total Electronic Withdrawals** | | **$39,976.48** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/02 | $17,904.51 | 09/11 | 13,713.09 | 09/22 | 18,573.00 |
| 09/03 | 22,179.26 | 09/12 | 15,181.53 | 09/23 | 17,496.59 |
| 09/04 | 5,444.08 | 09/15 | 23,293.04 | 09/24 | 20,654.28 |
| 09/05 | 8,990.97 | 09/16 | 27,692.62 | 09/25 | 29,249.53 |
| 09/08 | 13,949.96 | 09/17 | 26,068.05 | 09/26 | 28,035.13 |
| 09/09 | 16,417.64 | 09/18 | 14,739.80 | 09/29 | 28,029.94 |
| 09/10 | 10,367.16 | 09/19 | 14,802.32 | 09/30 | 20,870.70 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



August 30, 2025 through September 30, 2025

Account Number: ████████8977



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



August 30, 2025 through September 30, 2025

Account Number: ████████ 8977

This Page Intentionally Left Blank