# UNITED STATES BANKRUPTCY COURT

DISTRICT OF __Nevada__

In Re. NuMale New Mexico SC

§
§
§
§

_____
Debtor(s)

Case No. __25-10347__

Lead Case No. __25-10341__

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2025

Petition Date: 01/22/2025

Months Pending: 8

Industry Classification: | 6 | 2 | 1 | 4 |

Reporting Method:    Accrual Basis ⦿    Cash Basis ◯

Debtor's Full-Time Employees (current): __1__

Debtor's Full-Time Employees (as of date of order for relief): __1__

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michael W. Carmel
_____
Signature of Responsible Party

10/23/2025
_____
Date

Michael W. Carmel, Esq.
_____
Printed Name of Responsible Party

80 E. Columbus Avenue
Phoenix, Arizona 85012
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  NuMale New Mexico SC                        Case No.  25-10347

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $26,336 | |
| b. Total receipts (net of transfers between accounts) | $52,236 | $205,482 |
| c. Total disbursements (net of transfers between accounts) | $57,797 | $159,844 |
| d. Cash balance end of month (a+b-c) | $20,775 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $57,797 | $159,844 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $80,052 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $376,318 |
| c. Inventory  (Book ○  Market ○  Other ◉  (attach explanation)) | $0 |
| d. Total current assets | $130,359 |
| e. Total assets | $249,086 |
| f. Postpetition payables (excluding taxes) | $18,087 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $18,087 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $412,115,422 |
| n. Total liabilities (debt) (j+k+l+m) | $412,133,509 |
| o. Ending equity/net worth (e-n) | $-411,884,423 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $59,323 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $850 | |
| c. Gross profit (a-b) | $58,474 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $26,288 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $32,186 | $102,284 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  NuMale New Mexico SC                                          Case No.  25-10347

| Part 5: Professional Fees and Expenses |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name NuMale New Mexico SC                                      Case No. 25-10347

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name NuMale New Mexico SC                                    Case No.  25-10347

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name NuMale New Mexico SC                              Case No. 25-10347

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name NuMale New Mexico SC                                    Case No.  25-10347

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  NuMale New Mexico SC                                    Case No.  25-10347

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $1,357 | $10,514 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○    No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○    No ◉

c. Were any payments made to or on behalf of insiders?    Yes ○    No ◉

d. Are you current on postpetition tax return filings?    Yes ◉    No ○

e. Are you current on postpetition estimated tax payments?    Yes ◉    No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ◉    No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○    No ◉

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ○    No ○    N/A ◉

i. Do you have:    Worker's compensation insurance?    Yes ◉    No ○

    If yes, are your premiums current?    Yes ◉    No ○    N/A ○    (if no, see Instructions)

    Casualty/property insurance?    Yes ◉    No ○

    If yes, are your premiums current?    Yes ◉    No ○    N/A ○    (if no, see Instructions)

    General liability insurance?    Yes ◉    No ○

    If yes, are your premiums current?    Yes ◉    No ○    N/A ○    (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ◉    No ○

k. Has a disclosure statement been filed with the court?    Yes ◉    No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉    No ○

Debtor's Name  NuMale New Mexico SC                                    Case No.  25-10347

| **Part 8: Individual Chapter 11 Debtors (Only)** | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Michael W. Carmel                                    Michael W. Carmel, Esq.
_____                    _____
Signature of Responsible Party                        Printed Name of Responsible Party

Chapter 11 Trustee                                       10/23/2025
_____                    _____
Title                                                          Date

Debtor's Name  NuMale New Mexico SC

Case No.  25-10347



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name NuMale New Mexico SC                                    Case No. 25-10347

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name NuMale New Mexico SC

Case No. 25-10347



PageThree



PageFour

**NuMale New Mexico SC**
**Cash Disbursements & Receipts**
As of September 30, 2025

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **10455 · Chase - DR x5253** | | | | | | | | | | 25,900.08 |
| Deposit | 09/02/2025 | | Finix CC Settlement | finix | | √ | -SPLIT- | 3,667.22 | | 29,567.30 |
| Check | 09/02/2025 | | Olympia Pharmacy | 68 FL    08/28 | | √ | 12550 · Due from NuMale ABQ | | 450.89 | 29,116.41 |
| Check | 09/02/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 80.74 | 29,035.67 |
| Check | 09/02/2025 | | Amazon.com | Il WA    09/02 | | √ | 64900 · Office Expense | | 31.85 | 29,003.82 |
| Check | 09/03/2025 | | USPS | DC    09/02 | | √ | 66500 · Postage and Delivery | | 7.10 | 28,996.72 |
| Check | 09/03/2025 | | USPS | DC    09/02 | | √ | 66500 · Postage and Delivery | | 4.69 | 28,992.03 |
| Check | 09/03/2025 | | AnazaoHealth | 09/02 | | √ | 12550 · Due from NuMale ABQ | | 37.42 | 28,954.61 |
| Check | 09/03/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 16.80 | 28,937.81 |
| Bill Pmt -Check | 09/03/2025 | | Carie Boyd's Prescription Shop | Memo:76 TX    09/02 | | √ | 20000 · Accounts Payable | | 2,000.00 | 26,937.81 |
| Deposit | 09/04/2025 | | Finix CC Settlement | Deposit | | √ | 12000 · Undeposited Funds | 2,000.00 | | 28,937.81 |
| Deposit | 09/04/2025 | | Finix CC Settlement | finix | | √ | 12000 · Undeposited Funds | 2,500.00 | | 31,437.81 |
| Check | 09/04/2025 | | Olympia Pharmacy | 68 FL    09/02 | | √ | 52100 · Medications | | 134.70 | 31,303.11 |
| Check | 09/04/2025 | | Wells Pharmacy Network LLC | 74 FL    09/03 | | √ | 12550 · Due from NuMale ABQ | | 666.15 | 30,636.96 |
| Check | 09/04/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 87.96 | 30,549.00 |
| Check | 09/04/2025 | | Numale Corporation | ransaction#: 26100895749 | | √ | 12501 · Due from NM Corp | | 11,983.00 | 18,566.00 |
| Deposit | 09/05/2025 | | Finix CC Settlement | finix | | √ | 12000 · Undeposited Funds | 3,500.00 | | 22,066.00 |
| Check | 09/05/2025 | | McKesson | 80 VA    09/04 | | √ | 52100 · Medications | | 1,046.08 | 21,019.92 |
| Check | 09/05/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 63.77 | 20,956.15 |
| Check | 09/05/2025 | | Quest Diagnostics | ORIG ID:1223695703 DESC DATE:250 | | √ | 12550 · Due from NuMale ABQ | | 158.28 | 20,797.87 |
| Check | 09/05/2025 | | Wyoming Office Park, LLC | to ABQLandLord (_#####5315) | | √ | 12550 · Due from NuMale ABQ | | 4,927.68 | 15,870.19 |
| Check | 09/05/2025 | | Quest Diagnostics | ORIG ID:1223695703 DESC DATE:250 | | √ | 52400 · Outsourced Lab Fees | | 578.42 | 15,291.77 |
| Check | 09/05/2025 | | Quest Diagnostics | ORIG ID:1223695703 DESC DATE:250 | | √ | 52400 · Outsourced Lab Fees | | 264.61 | 15,027.16 |
| Check | 09/05/2025 | | Quest Diagnostics | ORIG ID:1223695703 DESC DATE:250 | | √ | 52400 · Outsourced Lab Fees | | 176.56 | 14,850.60 |
| Check | 09/08/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 63.07 | 14,787.53 |
| Check | 09/09/2025 | | Olympia Pharmacy | 68 FL    09/08 | | √ | 12550 · Due from NuMale ABQ | | 170.35 | 14,617.18 |
| Check | 09/09/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 89.17 | 14,528.01 |
| Deposit | 09/10/2025 | | Finix CC Settlement | Deposit | | √ | -SPLIT- | 5,000.00 | | 19,528.01 |
| Deposit | 09/11/2025 | | Finix CC Settlement | Deposit | | √ | 12000 · Undeposited Funds | 2,500.00 | | 22,028.01 |
| Deposit | 09/12/2025 | | Finix CC Settlement | finix | | √ | -SPLIT- | 4,400.00 | | 26,428.01 |
| Check | 09/12/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 68.85 | 26,359.16 |
| Check | 09/15/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 57.24 | 26,301.92 |
| Bill Pmt -Check | 09/15/2025 | | PharmaLink Inc | Memo:10 NC    09/10 | | √ | 20000 · Accounts Payable | | 96.00 | 26,205.92 |
| Check | 09/15/2025 | | RepeatMD | ORIG ID:1800948598 DESC DATE: | | √ | 64450 · Medical Subscriptions & Svcs | | 321.80 | 25,884.12 |
| Deposit | 09/15/2025 | | Finix CC Settlement | finix | | √ | 12000 · Undeposited Funds | 100.00 | | 25,984.12 |
| Deposit | 09/16/2025 | | Finix CC Settlement | finix | | √ | -SPLIT- | 6,166.67 | | 32,150.79 |
| Check | 09/16/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 70.77 | 32,080.02 |
| Check | 09/16/2025 | 5026 | NM Taxation & Revenue Dept | | | √ | 68000 · Taxes Expense | | 50.00 | 32,030.02 |
| Deposit | 09/17/2025 | | Finix CC Settlement | finix | | √ | -SPLIT- | 4,100.00 | | 36,130.02 |
| Check | 09/17/2025 | | AnazaoHealth | 09/16 | | √ | 12550 · Due from NuMale ABQ | | 167.01 | 35,963.01 |
| Check | 09/17/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 0.42 | 35,962.59 |

**NuMale New Mexico SC**
**Cash Disbursements & Receipts**
As of September 30, 2025

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-----|-------|-------|--------|---------|
| Check | 09/17/2025 | | Wells Pharmacy Network LLC | 74 FL    09/16 | | √ | 12550 · Due from NuMale ABQ | | 69.90 | 35,892.69 |
| Deposit | 09/18/2025 | | Finix CC Settlement | Deposit | | √ | -SPLIT- | 323.33 | | 36,216.02 |
| Check | 09/18/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 147.23 | 36,068.79 |
| Check | 09/18/2025 | | | 0 CA    09/17 | | √ | 60000 · Advertising and Promotion | | 1,000.00 | 35,068.79 |
| Check | 09/18/2025 | | Comcast Business | ORIG ID:0000213249 DESC DATE:250 | | √ | 68100 · Telephone/Internet Expense | | 321.76 | 34,747.03 |
| Check | 09/18/2025 | | Numale Corporation | ransaction#: 26270460359 | | √ | 72000 · Facility Mngt Fee Income | | 12,955.91 | 21,791.12 |
| Deposit | 09/18/2025 | | Finix CC Settlement | Deposit | | √ | -SPLIT- | 259.00 | | 22,050.12 |
| Check | 09/19/2025 | | Olympia Pharmacy | 68 FL    09/17 | | √ | 12550 · Due from NuMale ABQ | | 759.95 | 21,290.17 |
| Check | 09/19/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 62.45 | 21,227.72 |
| Check | 09/19/2025 | | Paylocity - Billing | ORIG ID:1364227403 DESC DATE:250 | | √ | 66070 · Payroll Processing Fees | | 55.69 | 21,172.03 |
| Check | 09/19/2025 | 5028 | Assured Medical | | | √ | 63650 · Licensing | | 888.00 | 20,284.03 |
| Check | 09/19/2025 | 5027 | Assured Medical | | | √ | 63650 · Licensing | | 75.00 | 20,209.03 |
| Check | 09/20/2025 | ACH | GoToPremium Finance | Memo:ORIG ID:8460496824 DESC DATE: | DR - New Mexico, SC | √ | 63300 · Insurance Expense | | 198.57 | 20,010.46 |
| Check | 09/20/2025 | ACH | GoToPremium Finance | Memo:ORIG ID:8460496824 DESC DATE: | DR - New Mexico, SC | √ | 63300 · Insurance Expense | | 88.08 | 19,922.38 |
| Bill Pmt -Check | 09/22/2025 | online | Qualgen | Memo:09/22 | | √ | 20000 · Accounts Payable | | 1,662.00 | 18,260.38 |
| Check | 09/22/2025 | | Olympia Pharmacy | 68 FL    09/18 | | √ | 12550 · Due from NuMale ABQ | | 295.00 | 17,965.38 |
| Check | 09/22/2025 | | Olympia Pharmacy | 68 FL    09/18 | | √ | 12550 · Due from NuMale ABQ | | 295.00 | 17,670.38 |
| Check | 09/22/2025 | | ADT Security | OM FL    09/20 | | √ | 64900 · Office Expense | | 123.12 | 17,547.26 |
| Check | 09/22/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 1.78 | 17,545.48 |
| Deposit | 09/22/2025 | | Finix CC Settlement | finix | | √ | -SPLIT- | 1,845.00 | | 19,390.48 |
| Check | 09/22/2025 | | Numale Corporation | ransaction#: 26315290030 | | √ | 12501 · Due from NM Corp | | 2,500.00 | 16,890.48 |
| Bill Pmt -Check | 09/22/2025 | | PharmaLink Inc | | | √ | 20000 · Accounts Payable | | 205.49 | 16,684.99 |
| Deposit | 09/23/2025 | | Finix CC Settlement | Deposit | | √ | -SPLIT- | 2,150.00 | | 18,834.99 |
| Check | 09/23/2025 | | USPS | DC    09/22 | | √ | 66500 · Postage and Delivery | | 4.74 | 18,830.25 |
| Check | 09/23/2025 | | SEO Local | 09/22 | | √ | 60000 · Advertising and Promotion | | 699.00 | 18,131.25 |
| Check | 09/23/2025 | | Olympia Pharmacy | 68 FL    09/22 | | √ | 12550 · Due from NuMale ABQ | | 224.40 | 17,906.85 |
| Check | 09/23/2025 | | Google Ads | om CA    09/23 | | √ | 60000 · Advertising and Promotion | | 2,500.00 | 15,400.30 |
| Deposit | 09/24/2025 | | Finix CC Settlement | finix | | √ | -SPLIT- | 287.33 | | 15,687.63 |
| Check | 09/24/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 47.46 | 15,640.17 |
| Check | 09/24/2025 | | ADW Diabetes / American Dental | L    09/24 | | √ | 12550 · Due from NuMale ABQ | | 310.50 | 15,329.67 |
| Check | 09/24/2025 | | Transfer | ransaction#: 26341744360 | | √ | 72000 · Facility Mngt Fee Income | | 168.18 | 15,161.49 |
| Deposit | 09/25/2025 | | Finix CC Settlement | | | √ | -SPLIT- | 5,200.00 | | 20,361.49 |
| Check | 09/25/2025 | | USPS | DC    09/24 | | √ | 66500 · Postage and Delivery | | 4.69 | 20,356.80 |
| Check | 09/25/2025 | | Amazon.com | II WA    09/25 | | √ | 64900 · Office Expense | | 38.70 | 20,318.10 |
| Check | 09/25/2025 | | USPS | DC    09/24 | | √ | 66500 · Postage and Delivery | | 4.80 | 20,313.30 |
| Check | 09/25/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 4.83 | 20,308.47 |
| Deposit | 09/26/2025 | | Finix CC Settlement | finix | | √ | -SPLIT- | 2,545.00 | | 22,853.47 |
| Transfer | 09/26/2025 | | | Funds Transfer | DR - New Mexico, SC | √ | 10500 · Cash Drawer | 2,812.75 | | 25,666.22 |
| Check | 09/26/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 4.58 | 25,661.64 |
| Bill Pmt -Check | 09/26/2025 | autopay | Wells Pharmacy Network LLC | Memo:74 FL    09/25 | | √ | 20000 · Accounts Payable | | 1,220.95 | 24,440.69 |

**NuMale New Mexico SC**
## Cash Disbursements & Receipts
**As of September 30, 2025**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 09/26/2025 | | Wells Pharmacy Network LLC | 74 FL    09/25 | | √ | 12550 · Due from NuMale ABQ | | 88.95 | 24,351.74 |
| Check | 09/26/2025 | | Wells Pharmacy Network LLC | 74 FL    09/25 | | √ | 12550 · Due from NuMale ABQ | | 936.90 | 23,414.84 |
| Check | 09/29/2025 | | Olympia Pharmacy | 68 FL    09/26 | | √ | 12550 · Due from NuMale ABQ | | 956.70 | 22,458.14 |
| Check | 09/29/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 138.25 | 22,319.89 |
| Check | 09/30/2025 | | Finix CC Settlement | ORIG ID:1043575881 DESC DATE:250 | | √ | 62200 · Credit Card Discount Fees | | 71.22 | 22,248.67 |
| Check | 09/30/2025 | | ▮▮▮▮▮▮▮ | IS CA    09/29 | | √ | 60000 · Advertising and Promotion | | 1,854.00 | 20,394.67 |
| Deposit | 09/30/2025 | | | due from corp | | √ | -SPLIT- | 0.00 | | 20,394.67 |
| Total 10455 · Chase - DR x5253 | | | | | | | | 49,356.30 | 54,861.71 | 20,394.67 |
| **10500 · Cash Drawer** | | | | | | | | | | **435.60** |
| Deposit | 09/24/2025 | | | Deposit | | √ | 12000 · Undeposited Funds | 2,700.00 | | 3,135.60 |
| Transfer | 09/26/2025 | | | Funds Transfer Payee:DEPOSIT  ID NUMBER  36411 | | √ | 10455 · Chase - DR x5253 | | 2,812.75 | 322.85 |
| Deposit | 09/30/2025 | | | Deposit | | √ | 12000 · Undeposited Funds | 180.00 | | 502.85 |
| Check | 09/30/2025 | shipping | | | DR - New Mexico, SC | √ | 66500 · Postage and Delivery | | 122.85 | 380.00 |
| Total 10500 · Cash Drawer | | | | | | | | 2,880.00 | 2,935.60 | 380.00 |
| **TOTAL** | | | | | | | | **52,236.30** | **57,797.31** | **20,774.67** |

**NuMale Albuquerque LLC / NuMale New Mexico SC**
## Balance Sheet by Class
**As of September 30, 2025**

| | DR - New Mexico, SC |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10455 · Chase - DR x5253 | 20,394.67 |
| 10456 · Chase - Clinic x8650 | 0.00 |
| 10500 · Cash Drawer | 380.00 |
| **Total Checking/Savings** | 20,774.67 |
| **Accounts Receivable** | |
| 11000 · Accounts Receivable | 80,051.78 |
| **Total Accounts Receivable** | 80,051.78 |
| **Other Current Assets** | |
| 11123 · Zue from Zenoti | 4,586.09 |
| 11500 · AR NMNM Mngt Fee | 0.00 |
| 10997 · UCC Lien - Pt Financing Loans | 2,070.25 |
| 10998 · Fox Funding Lien - NuMale Corp | 6,879.00 |
| 12550 · Due from NuMale ABQ | 15,997.14 |
| 12205 · Prepaid Expenses | |
| 12210 · Prepaid Rent | 0.00 |
| **Total 12205 · Prepaid Expenses** | 0.00 |
| **Total Other Current Assets** | 29,532.48 |
| **Total Current Assets** | 130,358.93 |
| **Fixed Assets** | |
| 15000 · Furniture and Equipment | 0.00 |
| 15900 · Leasehold Improvements | 0.00 |
| 16100 · Medical Equipment | 0.00 |
| 17000 · Accumulated Depreciation | 0.00 |
| **Total Fixed Assets** | 0.00 |
| **Other Assets** | |
| 12500 · Due from NuMale Clinics | |
| 12540 · Due from NuMale Wisconsin GB SC | 2,075.25 |
| 12532 · Due from Charlotte | 0.00 |
| 12533 · Due from North Carolina | 4,780.61 |
| 12515 · Due from Denver | 0.00 |
| 12511 · Due from NuMedical SC | 12,500.00 |
| 12510 · Due from Milwaukee | 0.00 |
| 12501 · Due from NM Corp | 59,848.46 |
| 12506 · Due from Feliciano NuMale Nevad | 3,915.45 |
| **Total 12500 · Due from NuMale Clinics** | 83,119.77 |
| 18800 · Precomputed Interest on Loan | 35,606.94 |
| **Total Other Assets** | 118,726.71 |
| **TOTAL ASSETS** | **249,085.64** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 18,087.05 |
| **Total Accounts Payable** | 18,087.05 |
| **Other Current Liabilities** | |
| 23499 · Due to Clinics | |
| 23510 · Due to NM Corporation | 21,767.62 |
| 23505 · Due to NuMale Colorado | 2,000.00 |

**NuMale Albuquerque LLC / NuMale New Mexico SC**
## Balance Sheet by Class
**As of September 30, 2025**

| | DR - New Mexico, SC |
|---|---|
| **23518 · Due to Skokie** | 0.00 |
| **Total 23499 · Due to Clinics** | 23,767.62 |
| **24606 · LCF Purchase Agreement** | 108,273.47 |
| **23775 · Judgement Payable** | 412,115,422.00 |
| **Total Other Current Liabilities** | 412,247,463.09 |
| **Total Current Liabilities** | 412,265,550.14 |
| **Total Liabilities** | 412,265,550.14 |
| **Equity** | |
| **30050 · Capital Stock** | 100.00 |
| **30100 · Equity - Dr. Feliciano** | |
| **30105 · Equity - Dr. Feliciano** | (861.12) |
| **Total 30100 · Equity - Dr. Feliciano** | (861.12) |
| **30200 · Equity - Numale Corporation** | |
| **30205 · Equity - NMC** | 0.00 |
| **Total 30200 · Equity - Numale Corporation** | 0.00 |
| **32000 · Retained Earnings** | (412,117,264.36) |
| **Net Income** | 101,560.98 |
| **Total Equity** | (412,016,464.50) |
| **TOTAL LIABILITIES & EQUITY** | 249,085.64 |

**NuMale Albuquerque LLC / NuMale New Mexico SC**
**A/R Aging Summary**
**As of September 30, 2025**

| Months 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 679.14 | 679.14 |
| 0.00 | 0.00 | 0.00 | 0.00 | 316.69 | 316.69 |
| 0.00 | 0.00 | 0.00 | 0.00 | 330.00 | 330.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,900.00 | 4,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,312.50 | 1,312.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,499.00 | 2,499.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 750.01 | 0.00 | 0.00 | 958.34 | 1,708.35 |
| 1,041.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 |
| 5,474.99 | 0.00 | 0.00 | 0.00 | 0.00 | 5,474.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,269.33 | 3,269.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,999.00 | 1,999.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,650.01 | 1,650.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| 1,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 804.01 | 804.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,458.34 | 1,458.34 |
| 0.00 | 375.02 | 0.00 | 0.00 | 0.00 | 375.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 1,150.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,217.00 | 1,217.00 |
| 3,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 208.36 | 0.00 | 0.00 | 0.00 | 0.00 | 208.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,280.00 | 1,280.00 |
| 625.02 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 |
| 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| 1,055.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 899.00 | 899.00 |
| 1,250.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 |
| 675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 847.88 | 847.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,980.00 | 1,980.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 832.00 | 832.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 833.35 | 833.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 799.60 | 799.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,037.67 | 1,037.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 368.00 | 368.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,032.00 | 3,032.00 |
| 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 246.00 | 246.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,177.50 | 2,177.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 412.00 | 412.00 |
| 416.69 | 0.00 | 0.00 | 0.00 | 0.00 | 416.69 |
| 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| 833.32 | 0.00 | 0.00 | 0.00 | 0.00 | 833.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| 208.36 | 0.00 | 0.00 | 0.00 | 0.00 | 208.36 |
| 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,168.00 | 1,168.00 |

**NuMale Albuquerque LLC / NuMale New Mexico SC**
**A/R Aging Summary**
**As of September 30, 2025**

| Months 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 433.36 | 433.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 1,041.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,033.34 | 3,033.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 33.37 | 33.37 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 |
| 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 416.69 | 416.69 |
| 533.31 | 0.00 | 0.00 | 0.00 | 0.00 | 533.31 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 | 1,666.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 399.99 | 399.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,686.28 | 2,686.28 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| 625.02 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 733.34 | 733.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 700.01 | 700.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,666.00 | 1,666.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 1,575.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,622.40 | 1,622.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,200.00 | 5,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 817.59 | 817.59 |
| 555.56 | 0.00 | 0.00 | 0.00 | 0.00 | 555.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,267.00 | 1,267.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,725.00 | 1,725.00 |
| 1,238.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,238.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| 1,041.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 |
| 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 |
| 855.56 | 0.00 | 0.00 | 0.00 | 0.00 | 855.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 1,666.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 414.01 | 414.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 833.35 | 0.00 | 0.00 | 0.00 | 0.00 | 833.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 625.02 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 439.94 | 439.94 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 912.00 | 912.00 |
| 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 166.70 | 166.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 1,666.67 | 0.00 | 0.00 | 0.00 | 1,666.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,553.33 | 2,553.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |

**NuMale Albuquerque LLC / NuMale New Mexico SC**
**A/R Aging Summary**
**As of September 30, 2025**

| Months 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 1,666.00 | 1,666.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 1,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,355.55 | 1,355.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 208.36 | 208.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,397.53 | 5,397.53 |
| 450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,450.01 | 2,450.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,150.00 | 4,150.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 | 1,041.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 778.25 | 778.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 411.14 | 411.14 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 1,620.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 397.33 | 397.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 1,274.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,274.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,275.98 | 2,275.98 |
| 1,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 999.00 | 999.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 991.68 | 991.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 872.38 | 872.38 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,020.82 | 1,020.82 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 | 1,250.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,470.52 | 2,470.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 | 1,666.67 |
| 1,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,555.00 | 1,555.00 |
| 1,041.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 |
| 666.65 | 0.00 | 0.00 | 0.00 | 0.00 | 666.65 |
| 1,575.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,510.96 | 5,510.96 |
| 208.36 | 0.00 | 0.00 | 0.00 | 0.00 | 208.36 |
| 1,250.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 | 1,041.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 3,150.00 |
| 1,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 288.92 | 288.92 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,600.01 | 2,600.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,166.00 | 1,166.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 833.32 | 0.00 | 0.00 | 0.00 | 0.00 | 833.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,245.00 | 1,245.00 |
| 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,175.00 | 1,175.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 672.96 | 672.96 |
| 0.00 | 0.00 | 0.00 | 0.00 | 665.00 | 665.00 |
| 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| 0.00 | 583.31 | 0.00 | 0.00 | 0.00 | 583.31 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 | 1,250.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 326.03 | 326.03 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,659.59 | 2,659.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 6,449.00 | 6,449.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,153.00 | 2,153.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 833.35 | 833.35 |
| 416.69 | 0.00 | 0.00 | 0.00 | 0.00 | 416.69 |
| 0.00 | 0.00 | 0.00 | 0.00 | 972.00 | 972.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |

**NuMale Albuquerque LLC / NuMale New Mexico SC**
**A/R Aging Summary**
**As of September 30, 2025**

| Months 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 499.98 | 0.00 | 0.00 | 0.00 | 0.00 | 499.98 |
| 165.48 | 0.00 | 0.00 | 0.00 | 0.00 | 165.48 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,282.19 | 2,282.19 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 175.93 | 175.93 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 888.00 | 888.00 |
| 2,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,575.98 | 2,575.98 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,332.00 | 1,332.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 392.38 | 392.38 |
| 1,111.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,111.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,975.02 | 1,975.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,520.00 | 1,520.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 | 2,520.00 |
| 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 416.69 | 416.69 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,791.56 | 2,791.56 |
| 1,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 1,250.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 |
| 1,041.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,065.00 | 1,065.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,668.80 | 3,668.80 |
| 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| 1,266.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 |
| 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 948.41 | 948.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| 2,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 |
| 1,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 279.00 | 279.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,697.40 | 2,697.40 |
| 625.02 | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 416.69 | 416.69 |
| 1,228.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,228.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 111.00 | 111.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,937.59 | 3,937.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 208.36 | 208.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 556.60 | 556.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 4,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,333.00 | 1,333.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 666.67 | 666.67 |
| 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 777.92 | 777.92 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**NuMale Albuquerque LLC / NuMale New Mexico SC**
**A/R Aging Summary**
**As of September 30, 2025**



| | Months 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 3,150.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 833.35 | 833.35 |
| **TOTAL** | $  80,051.78 | $  3,375.01 | $  1,125.00 | $  1,125.00 | $  370,693.44 | $  456,370.23 |

| | |
|---|---|
| **NuMale New Mexico SC** | 80,051.78 |
| **NuMale Albuquerque LLC** | 376,318.45 |
| | $  456,370.23 |

**Note:**
The collectability of accounts receivable has not been fully evaluated.

**NuMale Albuquerque LLC / NuMale New Mexico SC**
## Profit & Loss by Class
**September 2025**

| | DR - New Mexico, SC |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 72000 · Facility Mngt Fee Income | 0.00 |
| 40000 · Clinical Patient Income | |
| 41000 · NuMale Medical Center | |
| 41100 · E.D. | 7,280.00 |
| 41200 · TRT | 46,525.00 |
| 41800 · Office Visits | 158.00 |
| 41990 · Meds,Supplies,Misc Procedures | 360.00 |
| Total 41000 · NuMale Medical Center | 54,323.00 |
| 42000 · NuFemme Rejuvenation | |
| 42005 · BHRT | 3,500.00 |
| 42020 · Weight Loss Program | 1,500.00 |
| Total 42000 · NuFemme Rejuvenation | 5,000.00 |
| Total 40000 · Clinical Patient Income | 59,323.00 |
| **Total Income** | 59,323.00 |
| **Cost of Goods Sold** | |
| 52100 · Medications | 0.00 |
| 52200 · Medical Equip & Supplies | 0.00 |
| 52250 · Pellet Expense | 0.00 |
| 52300 · TOSOH Expense | 0.00 |
| 52400 · Outsourced Lab Fees | 0.00 |
| 53000 · Patient Financing Fees | 849.50 |
| **Total COGS** | 849.50 |
| **Gross Profit** | 58,473.50 |
| **Expense** | |
| 60000 · Advertising and Promotion | 6,053.00 |
| 60400 · Bank Service Charges | 64.00 |
| 61800 · Copier Expense | 150.68 |
| 62200 · Credit Card Discount Fees | 995.18 |
| 63300 · Insurance Expense | 286.65 |
| 63650 · Licensing | 963.00 |
| 64400 · Medical Equip and Supplies | 0.00 |
| 64450 · Medical Subscriptions & Svcs | 321.80 |
| 64900 · Office Expense | 193.67 |
| 66000 · Payroll Expenses | |
| 66010 · Gross Payroll | 10,820.37 |
| 66060 · Payroll Tax Expense | 1,357.44 |
| 66070 · Payroll Processing Fees | 159.87 |
| Total 66000 · Payroll Expenses | 12,337.68 |
| 66500 · Postage and Delivery | 123.87 |
| 67100 · Rent/CAM Expense | 4,426.30 |
| 68000 · Taxes Expense | 50.00 |
| 68100 · Telephone/Internet Expense | 321.76 |
| 68600 · Utilities | 0.00 |
| **Total Expense** | 26,287.59 |
| **Net Ordinary Income** | 32,185.91 |
| **Net Income** | **32,185.91** |

**NuMale Albuquerque LLC / NuMale New Mexico SC**
**A/P Aging Summary**
As of September 30, 2025

4:44 PM
10/22/2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 210 | 211 - 240 | 241 - 270 | 271 - 300 | 301 - 330 | 331 - 360 | > 360 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADT Security | 0.00 | 0.00 | 61.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.06 |
| Aztec Mechanical Inc. | 0.00 | 190.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.45 |
| Cardinal Health | 0.00 | 0.00 | 0.00 | 0.00 | 839.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 839.55 |
| Carie Boyd's Prescription Shop | 505.00 | 225.00 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 910.00 |
| Century Link | 0.00 | 0.00 | 64.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.03 |
| Comcast Business | 0.00 | 0.00 | 321.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 321.76 |
| CT Corporation | 0.00 | 0.00 | 0.00 | 547.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 547.49 |
| Culligan | 0.00 | 61.10 | 0.00 | 51.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113.03 |
| Empower Pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 108.72 | 0.00 | 141.30 | 0.00 | 0.00 | 0.00 | 409.62 |
| Finix Billing | 0.00 | 675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| JDJ Hotel Investment LLC | 4,426.30 | 4,426.30 | 0.00 | 6,608.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,460.72 |
| KMA Bodily CPA SC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.50 | 1,554.50 | 3,305.00 |
| McKesson | 704.50 | 33.65 | 0.00 | 3,740.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,478.40 |
| New Mexico Gas Company | 36.73 | 36.50 | 36.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.63 |
| NuMale Albuquerque LLC  - Mngt Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.10 |
| Numale Corp. | 0.00 | 0.00 | 0.00 | 1,164.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,814.44 | 9,450.00 | 0.00 | 0.00 | 16,429.30 |
| NuMale Corporation (New Mexico AP) | 0.00 | 0.00 | 0.00 | 5,877.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,877.86 |
| PNM Energy | 256.16 | 386.80 | 409.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,052.23 |
| Quest Diagnostics | 0.00 | 578.42 | 158.28 | 176.56 | 264.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,177.87 |
| Stericycle, Inc. | 0.00 | 0.00 | 373.82 | 373.82 | 373.82 | 373.82 | 0.00 | 356.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,851.30 |
| Terminix (Pest Defense Solution) | 0.00 | 0.00 | 123.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.51 |
| TOSOH Bioscience, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,291.50 | 1,291.50 | 1,291.50 | 0.00 | 0.00 | 0.00 | 2,634.65 | 1,291.50 | 0.00 | 0.00 | 7,800.65 |
| Wells Pharmacy Network LLC | 0.00 | 1,771.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,771.40 |
| **TOTAL** | **5,928.69** | **8,384.62** | **1,548.13** | **18,720.89** | **1,477.98** | **1,665.32** | **1,291.50** | **1,807.12** | **2,412.82** | **0.00** | **8,590.39** | **10,741.50** | **1,750.50** | **1,554.50** | **65,873.96** |

**NuMale Albuquerque LLC / NuMale New Mexico SC**
**A/P Aging Summary**
As of September 30, 2025

4:45 PM
10/22/2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 210 | 211 - 240 | 241 - 270 | 271 - 300 | 301 - 330 | 331 - 360 | > 360 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carie Boyd's Prescription Shop | 505.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 505.00 |
| CT Corporation | 0.00 | 0.00 | 0.00 | 547.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 547.49 |
| JDJ Hotel Investment LLC | 4,426.30 | 4,426.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,852.60 |
| NuMale Albuquerque LLC  - Mngt Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,304.10 |
| NuMale Corporation (New Mexico AP) | 0.00 | 0.00 | 0.00 | 5,877.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,877.86 |
| **TOTAL** | **4,931.30** | **4,426.30** | **0.00** | **6,425.35** | **0.00** | **0.00** | **0.00** | **2,304.10** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **18,087.05** |

**NuMale Albuquerque LLC / NuMale New Mexico SC**
**A/P Aging Summary**
As of September 30, 2025

4:46 PM
10/22/2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 210 | 211 - 240 | 241 - 270 | 271 - 300 | 301 - 330 | 331 - 360 | > 360 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADT Security | 0.00 | 0.00 | 61.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.06 |
| Aztec Mechanical Inc. | 0.00 | 190.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.45 |
| Cardinal Health | 0.00 | 0.00 | 0.00 | 0.00 | 839.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 839.55 |
| Carie Boyd's Prescription Shop | 0.00 | 225.00 | 0.00 | 180.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.00 |
| Century Link | 0.00 | 0.00 | 64.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.03 |
| Comcast Business | 0.00 | 0.00 | 321.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 321.76 |
| Culligan | 0.00 | 61.10 | 0.00 | 51.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113.03 |
| Empower Pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 159.60 | 108.72 | 0.00 | 141.30 | 0.00 | 0.00 | 0.00 | 409.62 |

**NuMale Albuquerque LLC / NuMale New Mexico SC**
## A/P Aging Summary
As of September 30, 2025

4:44 PM
10/22/2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 210 | 211 - 240 | 241 - 270 | 271 - 300 | 301 - 330 | 331 - 360 | > 360 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Finix Billing | 0.00 | 675.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 |
| JDJ Hotel Investment LLC | 0.00 | 0.00 | 0.00 | 6,608.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,608.12 |
| KMA Bodily CPA SC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.50 | 1,554.50 | 3,305.00 |
| McKesson | 291.83 | 33.65 | 0.00 | 3,740.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,065.73 |
| New Mexico Gas Company | 0.00 | 0.00 | 36.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.40 |
| Numale Corp. | 0.00 | 0.00 | 0.00 | 1,164.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,814.44 | 9,450.00 | 0.00 | 0.00 | 16,429.30 |
| PNM Energy | 256.16 | 0.00 | 409.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 665.43 |
| Quest Diagnostics | 0.00 | 0.00 | 0.00 | 176.56 | 264.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 441.17 |
| Stericycle, Inc. | 0.00 | 0.00 | 373.82 | 373.82 | 373.82 | 373.82 | 0.00 | 356.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,851.30 |
| Terminix (Pest Defense Solution) | 0.00 | 0.00 | 123.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.51 |
| TOSOH Bioscience, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,291.50 | 1,291.50 | 1,291.50 | 0.00 | 0.00 | 2,634.65 | 1,291.50 | 0.00 | 0.00 | 7,800.65 |
| Wells Pharmacy Network LLC | 0.00 | 1,771.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,771.40 |
| **TOTAL** | 547.99 | 2,956.60 | 1,389.85 | 12,295.54 | 1,477.98 | 1,665.32 | 1,291.50 | 1,807.12 | 108.72 | 0.00 | 8,590.39 | 10,741.50 | 1,750.50 | 1,554.50 | 46,177.51 |

### NuMale Albuquerque LLC / NuMale New Mexico SC
## Reconciliation Summary
### 10455 · Chase - DR x5253, Period Ending 09/29/2025

4:51 PM

10/22/2025

| | Sep 29, 25 |
|---|---|
| **Beginning Balance** | 21,418.74 |
|     **Cleared Transactions** | |
|         **Checks and Payments - 69 items** | (54,861.71) |
|         **Deposits and Credits - 27 items** | 54,124.29 |
|     **Total Cleared Transactions** | (737.42) |
| **Cleared Balance** | 20,681.32 |
|     **Uncleared Transactions** | |
|         **Checks and Payments - 2 items** | (286.65) |
|     **Total Uncleared Transactions** | (286.65) |
| **Register Balance as of 09/29/2025** | 20,394.67 |
|     **New Transactions** | |
|         **Checks and Payments - 2 items** | (286.65) |
|         **Deposits and Credits - 9 items** | 23,671.38 |
|     **Total New Transactions** | 23,384.73 |
| **Ending Balance** | 43,779.40 |

# NuMale Albuquerque LLC / NuMale New Mexico SC
# Reconciliation Detail

**10455 · Chase - DR x5253, Period Ending 09/29/2025**

4:52 PM

10/22/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 21,418.74 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 69 items** | | | | | | |
| Check | 09/02/2025 | | Olympia Pharmacy | √ | (450.89) | (450.89) |
| Check | 09/02/2025 | | Finix CC Settlement | √ | (80.74) | (531.63) |
| Check | 09/02/2025 | | Amazon.com | √ | (31.85) | (563.48) |
| Bill Pmt -Check | 09/03/2025 | | Carie Boyd's Prescription Shop | √ | (2,000.00) | (2,563.48) |
| Check | 09/03/2025 | | AnazaoHealth | √ | (37.42) | (2,600.90) |
| Check | 09/03/2025 | | Finix CC Settlement | √ | (16.80) | (2,617.70) |
| Check | 09/03/2025 | | USPS | √ | (7.10) | (2,624.80) |
| Check | 09/03/2025 | | USPS | √ | (4.69) | (2,629.49) |
| Check | 09/04/2025 | | Numale Corporation | √ | (11,983.00) | (14,612.49) |
| Check | 09/04/2025 | | Wells Pharmacy Network LLC | √ | (666.15) | (15,278.64) |
| Check | 09/04/2025 | | Olympia Pharmacy | √ | (134.70) | (15,413.34) |
| Check | 09/04/2025 | | Finix CC Settlement | √ | (87.96) | (15,501.30) |
| Check | 09/05/2025 | | Wyoming Office Park, LLC | √ | (4,927.68) | (20,428.98) |
| Check | 09/05/2025 | | McKesson | √ | (1,046.08) | (21,475.06) |
| Check | 09/05/2025 | | Quest Diagnostics | √ | (578.42) | (22,053.48) |
| Check | 09/05/2025 | | Quest Diagnostics | √ | (264.61) | (22,318.09) |
| Check | 09/05/2025 | | Quest Diagnostics | √ | (176.56) | (22,494.65) |
| Check | 09/05/2025 | | Quest Diagnostics | √ | (158.28) | (22,652.93) |
| Check | 09/05/2025 | | Finix CC Settlement | √ | (63.77) | (22,716.70) |
| Check | 09/08/2025 | | Finix CC Settlement | √ | (63.07) | (22,779.77) |
| Check | 09/09/2025 | | Olympia Pharmacy | √ | (170.35) | (22,950.12) |
| Check | 09/09/2025 | | Finix CC Settlement | √ | (89.17) | (23,039.29) |
| Check | 09/12/2025 | | Finix CC Settlement | √ | (68.85) | (23,108.14) |
| Check | 09/15/2025 | | RepeatMD | √ | (321.80) | (23,429.94) |
| Bill Pmt -Check | 09/15/2025 | | PharmaLink Inc | √ | (96.00) | (23,525.94) |
| Check | 09/15/2025 | | Finix CC Settlement | √ | (57.24) | (23,583.18) |
| Check | 09/16/2025 | | Finix CC Settlement | √ | (70.77) | (23,653.95) |
| Check | 09/16/2025 | 5026 | NM Taxation & Revenue Dept | √ | (50.00) | (23,703.95) |
| Check | 09/17/2025 | | AnazaoHealth | √ | (167.01) | (23,870.96) |
| Check | 09/17/2025 | | Wells Pharmacy Network LLC | √ | (69.90) | (23,940.86) |
| Check | 09/17/2025 | | Finix CC Settlement | √ | (0.42) | (23,941.28) |
| Check | 09/18/2025 | | Numale Corporation | √ | (12,955.91) | (36,897.19) |
| Check | 09/18/2025 | | Daniel Walton | √ | (1,000.00) | (37,897.19) |
| Check | 09/18/2025 | | Comcast Business | √ | (321.76) | (38,218.95) |
| Check | 09/18/2025 | | Finix CC Settlement | √ | (147.23) | (38,366.18) |
| Check | 09/19/2025 | 5028 | Assured Medical | √ | (888.00) | (39,254.18) |
| Check | 09/19/2025 | | Olympia Pharmacy | √ | (759.95) | (40,014.13) |
| Check | 09/19/2025 | 5027 | Assured Medical | √ | (75.00) | (40,089.13) |
| Check | 09/19/2025 | | Finix CC Settlement | √ | (62.45) | (40,151.58) |

**NuMale Albuquerque LLC / NuMale New Mexico SC**

4:52 PM

# Reconciliation Detail

10/22/2025

**10455 · Chase - DR x5253, Period Ending 09/29/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/19/2025 | | Paylocity - Billing | √ | (55.69) | (40,207.27) |
| Check | 09/20/2025 | ACH | GoToPremium Finance | √ | (198.57) | (40,405.84) |
| Check | 09/20/2025 | ACH | GoToPremium Finance | √ | (88.08) | (40,493.92) |
| Check | 09/22/2025 | | Numale Corporation | √ | (2,500.00) | (42,993.92) |
| Bill Pmt -Check | 09/22/2025 | online | Qualgen | √ | (1,662.00) | (44,655.92) |
| Check | 09/22/2025 | | Olympia Pharmacy | √ | (295.00) | (44,950.92) |
| Check | 09/22/2025 | | Olympia Pharmacy | √ | (295.00) | (45,245.92) |
| Bill Pmt -Check | 09/22/2025 | | PharmaLink Inc | √ | (205.49) | (45,451.41) |
| Check | 09/22/2025 | | ADT Security | √ | (123.12) | (45,574.53) |
| Check | 09/22/2025 | | Finix CC Settlement | √ | (1.78) | (45,576.31) |
| Check | 09/23/2025 | | Google Ads | √ | (2,500.00) | (48,076.31) |
| Check | 09/23/2025 | | SEO Local | √ | (699.00) | (48,775.31) |
| Check | 09/23/2025 | | Olympia Pharmacy | √ | (224.40) | (48,999.71) |
| Check | 09/23/2025 | | Finix CC Settlement | √ | (6.55) | (49,006.26) |
| Check | 09/23/2025 | | USPS | √ | (4.74) | (49,011.00) |
| Check | 09/24/2025 | | ADW Diabetes / American Dental | √ | (310.50) | (49,321.50) |
| Check | 09/24/2025 | | Transfer | √ | (168.18) | (49,489.68) |
| Check | 09/24/2025 | | Finix CC Settlement | √ | (47.46) | (49,537.14) |
| Check | 09/25/2025 | | Amazon.com | √ | (38.70) | (49,575.84) |
| Check | 09/25/2025 | | Finix CC Settlement | √ | (4.83) | (49,580.67) |
| Check | 09/25/2025 | | USPS | √ | (4.80) | (49,585.47) |
| Check | 09/25/2025 | | USPS | √ | (4.69) | (49,590.16) |
| Bill Pmt -Check | 09/26/2025 | autopay | Wells Pharmacy Network LLC | √ | (1,220.95) | (50,811.11) |
| Check | 09/26/2025 | | Wells Pharmacy Network LLC | √ | (936.90) | (51,748.01) |
| Check | 09/26/2025 | | Wells Pharmacy Network LLC | √ | (88.95) | (51,836.96) |
| Check | 09/26/2025 | | Finix CC Settlement | √ | (4.58) | (51,841.54) |
| Check | 09/29/2025 | | Olympia Pharmacy | √ | (956.70) | (52,798.24) |
| Check | 09/29/2025 | | Finix CC Settlement | √ | (138.25) | (52,936.49) |
| Check | 09/30/2025 | | Daniel Walton | √ | (1,854.00) | (54,790.49) |
| Check | 09/30/2025 | | Finix CC Settlement | √ | (71.22) | (54,861.71) |
| **Total Checks and Payments** | | | | | (54,861.71) | (54,861.71) |
| **Deposits and Credits - 27 items** | | | | | | |
| Deposit | 08/05/2025 | | | √ | 0.00 | 0.00 |
| Deposit | 08/05/2025 | | | √ | 0.00 | 0.00 |
| Deposit | 08/05/2025 | | | √ | 0.00 | 0.00 |
| Deposit | 08/12/2025 | | | √ | 0.00 | 0.00 |
| Deposit | 08/26/2025 | | | √ | 0.00 | 0.00 |
| Deposit | 08/27/2025 | | | √ | 0.00 | 0.00 |
| Deposit | 08/28/2025 | | Finix CC Settlement | √ | 3,462.33 | 3,462.33 |
| Deposit | 08/29/2025 | | Finix CC Settlement | √ | 1,305.66 | 4,767.99 |
| Deposit | 09/02/2025 | | Finix CC Settlement | √ | 3,667.22 | 8,435.21 |
| Deposit | 09/04/2025 | | Finix CC Settlement | √ | 2,000.00 | 10,435.21 |

# NuMale Albuquerque LLC / NuMale New Mexico SC
## Reconciliation Detail
### 10455 · Chase - DR x5253, Period Ending 09/29/2025

4:52 PM
10/22/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 09/04/2025 | | Finix CC Settlement | √ | 2,500.00 | 12,935.21 |
| Deposit | 09/05/2025 | | Finix CC Settlement | √ | 3,500.00 | 16,435.21 |
| Deposit | 09/10/2025 | | Finix CC Settlement | √ | 5,000.00 | 21,435.21 |
| Deposit | 09/11/2025 | | Finix CC Settlement | √ | 2,500.00 | 23,935.21 |
| Deposit | 09/12/2025 | | Finix CC Settlement | √ | 4,400.00 | 28,335.21 |
| Deposit | 09/15/2025 | | | √ | 100.00 | 28,435.21 |
| Deposit | 09/16/2025 | | Finix CC Settlement | √ | 6,166.67 | 34,601.88 |
| Deposit | 09/17/2025 | | Finix CC Settlement | √ | 4,100.00 | 38,701.88 |
| Deposit | 09/18/2025 | | Finix CC Settlement | √ | 323.33 | 39,025.21 |
| Deposit | 09/19/2025 | | Finix CC Settlement | √ | 259.00 | 39,284.21 |
| Deposit | 09/22/2025 | | Finix CC Settlement | √ | 1,845.00 | 41,129.21 |
| Deposit | 09/23/2025 | | Finix CC Settlement | √ | 2,150.00 | 43,279.21 |
| Deposit | 09/24/2025 | | Finix CC Settlement | √ | 287.33 | 43,566.54 |
| Deposit | 09/25/2025 | | Finix CC Settlement | √ | 5,200.00 | 48,766.54 |
| Deposit | 09/26/2025 | | Finix CC Settlement | √ | 2,545.00 | 51,311.54 |
| Transfer | 09/26/2025 | | | √ | 2,812.75 | 54,124.29 |
| Deposit | 09/30/2025 | | | √ | 0.00 | 54,124.29 |
| Total Deposits and Credits | | | | | 54,124.29 | 54,124.29 |
| Total Cleared Transactions | | | | | (737.42) | (737.42) |
| Cleared Balance | | | | | (737.42) | 20,681.32 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 08/20/2025 | ACH | GoToPremium Finance | | (88.08) | (88.08) |
| Check | 08/21/2025 | | GoToPremium Finance | | (198.57) | (286.65) |
| Total Checks and Payments | | | | | (286.65) | (286.65) |
| Total Uncleared Transactions | | | | | (286.65) | (286.65) |
| Register Balance as of 09/29/2025 | | | | | (1,024.07) | 20,394.67 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 10/20/2025 | ACH | GoToPremium Finance | | (198.57) | (198.57) |
| Check | 10/20/2025 | ACH | GoToPremium Finance | | (88.08) | (286.65) |
| Total Checks and Payments | | | | | (286.65) | (286.65) |
| **Deposits and Credits - 9 items** | | | | | | |
| Deposit | 10/01/2025 | | | | 180.00 | 180.00 |
| Deposit | 10/01/2025 | | | | 2,650.00 | 2,830.00 |
| Deposit | 10/02/2025 | | | | 2,133.38 | 4,963.38 |
| Deposit | 10/03/2025 | | | | 1,041.67 | 6,005.05 |
| Deposit | 10/06/2025 | | | | 2,345.00 | 8,350.05 |
| Deposit | 10/07/2025 | | | | 79.00 | 8,429.05 |
| Deposit | 10/09/2025 | | | | 5,500.00 | 13,929.05 |
| Deposit | 10/10/2025 | | | | 9,117.33 | 23,046.38 |
| Deposit | 10/13/2025 | | | | 625.00 | 23,671.38 |

# NuMale Albuquerque LLC / NuMale New Mexico SC

**4:52 PM**

## Reconciliation Detail

**10/22/2025**

### 10455 · Chase - DR x5253, Period Ending 09/29/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Total Deposits and Credits | | | | | 23,671.38 | 23,671.38 |
| Total New Transactions | | | | | 23,384.73 | 23,384.73 |
| **Ending Balance** | | | | | **22,360.66** | **43,779.40** |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 30, 2025 through September 30, 2025

Account Number: ██████████ **5253**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00353349 DRE 703 219 27425 NNNNNNNNNNNN  1 000000000 64 0000
NUMALE NEW MEXICO, S.C.
DEBTOR-IN-POSSESSION CASE NO 25-10347
5786 STONEHEATH AVE
LAS VEGAS NV 89139-7523



## Important Update: We are extending the processing time of ACH payment claims for Chase business accounts beginning December 1, 2025

Effective **December 1**, claims for ACH payments on business accounts may require up to 75 days to finalize or reverse your provisional credit.

If you have questions, please call the number on this statement. We accept operator relay calls.

## IMPORTANT UPDATE: Some fees are changing on business account(s) effective January 1, 2026

Beginning **January 1**, applicable fees will change on your account, and will be reflected on your statement for January.

- **Chase Performance Business Checking®️ and Chase Performance Business Checking®️ with Interest:**
  - **Monthly Service Fee** will increase from $30 to $40. To learn more about ways to waive this fee please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.
  - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- **Business Complete Checking®️, Platinum Checking$^{SM}$, Business Total Savings$^{SM}$ and Premier Savings$^{SM}$:**
  - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- **Chase Analysis Business Checking®️ and Chase Analysis Business Checking with Interest®️:**
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

For more information about fees related to your Chase business account, please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.

We're here to help. If you have any questions, please call the number on this statement.



## CHECKING SUMMARY

Chase Platinum Business Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$21,418.74** |
| Deposits and Additions | 20 | 54,124.29 |
| Checks Paid | 3 | -1,013.00 |
| ATM & Debit Card Withdrawals | 33 | -18,067.03 |
| Electronic Withdrawals | 33 | -35,781.68 |
| **Ending Balance** | **89** | **$20,681.32** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250829 CO Entry Descr:Settlementsec:CCD  Trace#:291471029202438 Eed:250902  Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2459202438Tc | $3,462.33 |
| 09/03 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250902 CO Entry Descr:Settlementsec:CCD  Trace#:291471024714518 Eed:250903  Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2464714518Tc | 1,305.66 |
| 09/04 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250903 CO Entry Descr:Settlementsec:CCD  Trace#:291471029240904 Eed:250904  Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2479240904Tc | 3,667.22 |
| 09/05 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250904 CO Entry Descr:Settlementsec:CCD  Trace#:291471021247041 Eed:250905  Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2481247041Tc | 2,500.00 |
| 09/08 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250905 CO Entry Descr:Settlementsec:CCD  Trace#:291471028940153 Eed:250908  Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2518940153Tc | 2,000.00 |
| 09/09 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250908 CO Entry Descr:Settlementsec:CCD  Trace#:291471023673212 Eed:250909  Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2523673212Tc | 3,500.00 |
| 09/12 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250911 CO Entry Descr:Settlementsec:CCD  Trace#:291471020216971 Eed:250912  Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2550216971Tc | 5,000.00 |
| 09/15 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250912 CO Entry Descr:Settlementsec:CCD  Trace#:291471021220855 Eed:250915  Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2581220855Tc | 2,500.00 |
| 09/16 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250915 CO Entry Descr:Settlementsec:CCD  Trace#:291471029648239 Eed:250916  Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2599648239Tc | 4,400.00 |
| 09/17 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250916 CO Entry Descr:Settlementsec:CCD  Trace#:291471023316111 Eed:250917  Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2603316111Tc | 100.00 |
| 09/18 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250917 CO Entry Descr:Settlementsec:CCD  Trace#:291471021679569 Eed:250918  Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2611679569Tc | 6,166.67 |
| 09/19 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250918 CO Entry Descr:Settlementsec:CCD  Trace#:291471029064590 Eed:250919  Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2629064590Tc | 4,100.00 |



August 30, 2025 through September 30, 2025

Account Number: ████ **5253**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/22 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250919 CO Entry Descr:Settlementsec:CCD    Trace#:291471021352267 Eed:250922   Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2651352267Tc | 323.33 |
| 09/23 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250922 CO Entry Descr:Settlementsec:CCD    Trace#:291471021442659 Eed:250923   Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2661442659Tc | 259.00 |
| 09/24 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250923 CO Entry Descr:Settlementsec:CCD    Trace#:291471026897410 Eed:250924   Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2676897410Tc | 1,845.00 |
| 09/25 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250924 CO Entry Descr:Settlementsec:CCD    Trace#:291471022717686 Eed:250925   Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2682717686Tc | 2,150.00 |
| 09/26 | Deposit    2057036411 | 2,812.75 |
| 09/26 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250925 CO Entry Descr:Settlementsec:CCD    Trace#:291471023359906 Eed:250926   Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2693359906Tc | 287.33 |
| 09/29 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250926 CO Entry Descr:Settlementsec:CCD    Trace#:291471021068689 Eed:250929   Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2721068689Tc | 5,200.00 |
| 09/30 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250929 CO Entry Descr:Settlementsec:CCD    Trace#:291471023071695 Eed:250930   Ind ID:8B572F5D-Bde2-4      Ind Name:Numale New Mexico SC Trn: 2733071695Tc | 2,545.00 |

**Total Deposits and Additions**      **$54,124.29**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5026 ^ | | 09/16 | $50.00 |
| 5027 ^ | | 09/19 | 75.00 |
| 5028 ^ | | 09/19 | 888.00 |

**Total Checks Paid**      **$1,013.00**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | Card Purchase    08/28 Olympia Pharmaceutica 407-267-6468 FL Card 3290 | $450.89 |
| 09/02 | Card Purchase    09/02 Amazon Mktpl*R160Z0B Amzn.Com/Bill WA Card 3290 | 31.85 |
| 09/03 | Card Purchase    09/02 Usps.Com Clicknship 800-344-7779 DC Card 3290 | 7.10 |
| 09/03 | Card Purchase    09/02 Usps.Com Clicknship 800-344-7779 DC Card 3290 | 4.69 |
| 09/03 | Card Purchase    09/02 Anazaohealth 800-9954363 FL Card 3290 | 37.42 |
| 09/03 | Card Purchase    09/02 Carie Boyds Prescripti 817-2829376 TX Card 3290 | 2,000.00 |
| 09/04 | Card Purchase    09/02 Olympia Pharmaceutica 407-267-6468 FL Card 3290 | 134.70 |
| 09/04 | Card Purchase    09/03 Wells Pharmacy Network 866-5062174 FL Card 3290 | 666.15 |
| 09/05 | Card Purchase    09/04 Mckesson Medical Surg 800-453-5180 VA Card 3290 | 1,046.08 |
| 09/09 | Card Purchase    09/08 Olympia Pharmaceutica 407-267-6468 FL Card 3290 | 170.35 |
| 09/15 | Card Purchase    09/10 Pharmalink Pharmaceuti 919-3605310 NC Card 3290 | 96.00 |
| 09/17 | Card Purchase    09/16 Anazaohealth 800-9954363 FL Card 3290 | 167.01 |
| 09/17 | Card Purchase    09/16 Wells Pharmacy Network 866-5062174 FL Card 3290 | 69.90 |
| 09/18 | Card Purchase    09/17 IN *Daniel Walton 365 714-4206630 CA Card 3290 | 1,000.00 |
| 09/19 | Card Purchase    09/17 Olympia Pharmaceutica 407-267-6468 FL Card 3290 | 759.95 |



August 30, 2025 through September 30, 2025

Account Number: ▮▮▮▮5253

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/22 | Card Purchase          09/18 Olympia Pharmaceutica 407-267-6468 FL Card 3290 | 295.00 |
| 09/22 | Card Purchase          09/18 Olympia Pharmaceutica 407-267-6468 FL Card 3290 | 295.00 |
| 09/22 | Card Purchase          09/19 Pharmalink Pharmaceuti 919-3605310 NC Card 3290 | 205.49 |
| 09/22 | Recurring Card Purchase 09/20 ADT Security*404217814 Www.ADT.Com FL Card 3290 | 123.12 |
| 09/23 | Card Purchase          09/22 Usps.Com Clicknship 800-344-7779 DC Card 3290 | 4.74 |
| 09/23 | Recurring Card Purchase 09/22 1Seolocal.US980R Seolocal.US UT Card 3290 | 699.00 |
| 09/23 | Card Purchase          09/22 Olympia Pharmaceutica 407-267-6468 FL Card 3290 | 224.40 |
| 09/23 | Card Purchase          09/22 Qualgen 405-5518216 OK Card 3290 | 1,662.00 |
| 09/23 | Card Purchase          09/23 Google *Ads122295347 Cc@Google.Com CA Card 3290 | 2,500.00 |
| 09/24 | Card Purchase          09/24 Adw Diabetes, LLC 954-975-3787 FL Card 3290 | 310.50 |
| 09/25 | Card Purchase          09/24 Usps.Com Clicknship 800-344-7779 DC Card 3290 | 4.69 |
| 09/25 | Card Purchase          09/25 Amazon Mktpl*NJ2E97P Amzn.Com/Bill WA Card 3290 | 38.70 |
| 09/25 | Card Purchase          09/24 Usps.Com Clicknship 800-344-7779 DC Card 3290 | 4.80 |
| 09/26 | Card Purchase          09/25 Wells Pharmacy Network 866-5062174 FL Card 3290 | 1,220.95 |
| 09/26 | Card Purchase          09/25 Wells Pharmacy Network 866-5062174 FL Card 3290 | 88.95 |
| 09/26 | Card Purchase          09/25 Wells Pharmacy Network 866-5062174 FL Card 3290 | 936.90 |
| 09/29 | Card Purchase          09/26 Olympia Pharmaceutica 407-267-6468 FL Card 3290 | 956.70 |
| 09/30 | Card Purchase          09/29 Daniel Walton 365 Ll Patientacquis CA Card 3290 | 1,854.00 |
| **Total ATM & Debit Card Withdrawals** | | **$18,067.03** |

## ATM & DEBIT CARD SUMMARY

Justin Reid Pulliam  Card 3290

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $18,067.03 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $18,067.03 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250829 CO Entry Descr:Settlementsec:CCD   Trace#:291471029202468 Eed:250902   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2459202468Tc | $80.74 |
| 09/03 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250902 CO Entry Descr:Settlementsec:CCD   Trace#:291471024714623 Eed:250903   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2464714623Tc | 16.80 |
| 09/04 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250903 CO Entry Descr:Settlementsec:CCD   Trace#:291471029242671 Eed:250904   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2479242671Tc | 87.96 |
| 09/04 | 09/04 Online Transfer To Chk ...9865 Transaction#: 26100895749 | 11,983.00 |
| 09/05 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250904 CO Entry Descr:Settlementsec:CCD   Trace#:291471021246952 Eed:250905   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2481246952Tc | 63.77 |
| 09/05 | Orig CO Name:Questdiagnostics      Orig ID:1223695703 Desc Date:250904 CO Entry Descr:Achpaymentsec:CTX   Trace#:091000016155046 Eed:250905   Ind ID:1439319 Ind Name:0001Chase Trn: 2486155046Tc | 578.42 |
| 09/05 | Orig CO Name:Questdiagnostics      Orig ID:1223695703 Desc Date:250904 CO Entry Descr:Achpaymentsec:CTX   Trace#:091000016155050 Eed:250905   Ind ID:1439324 Ind Name:0001Chase Trn: 2486155050Tc | 264.61 |



August 30, 2025 through September 30, 2025

Account Number: ■■■■■**5253**

# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/05 | Orig CO Name:Questdiagnostics    Orig ID:1223695703 Desc Date:250904 CO Entry Descr:Achpaymentsec:CTX   Trace#:091000016155048 Eed:250905   Ind ID:1439323 Ind Name:0001Chase Trn: 2486155048Tc | 176.56 |
| 09/05 | Orig CO Name:Questdiagnostics    Orig ID:1223695703 Desc Date:250904 CO Entry Descr:Achpaymentsec:CTX   Trace#:091000016155044 Eed:250905   Ind ID:1439318 Ind Name:0001Chase Trn: 2486155044Tc | 158.28 |
| 09/05 | 09/05 Same-Day ACH Payment 11186771347 To Abqlandlord (_######5315) | 4,927.68 |
| 09/08 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250905 CO Entry Descr:Settlementsec:CCD   Trace#:291471028940166 Eed:250908   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2518940166Tc | 63.07 |
| 09/09 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250908 CO Entry Descr:Settlementsec:CCD   Trace#:291471023673278 Eed:250909   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2523673278Tc | 89.17 |
| 09/12 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250911 CO Entry Descr:Settlementsec:CCD   Trace#:291471020216892 Eed:250912   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2550216892Tc | 68.85 |
| 09/15 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250912 CO Entry Descr:Settlementsec:CCD   Trace#:291471021220886 Eed:250915   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2581220886Tc | 57.24 |
| 09/15 | Orig CO Name:Repeatmd    Orig ID:1800948598 Desc Date:        CO Entry Descr:Repeatmd  Sec:Web   Trace#:091000018792471 Eed:250915   Ind ID:St-S3E6B4Q2E5C8      Ind Name:Justin Pulliam Trn: 2588792471Tc | 321.80 |
| 09/16 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250915 CO Entry Descr:Settlementsec:CCD   Trace#:291471029648302 Eed:250916   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2599648302Tc | 70.77 |
| 09/17 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250916 CO Entry Descr:Settlementsec:CCD   Trace#:291471023316065 Eed:250917   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2603316065Tc | 0.42 |
| 09/18 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250917 CO Entry Descr:Settlementsec:CCD   Trace#:291471021679684 Eed:250918   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2611679684Tc | 147.23 |
| 09/18 | Orig CO Name:Comcast-Xfinity    Orig ID:0000213249 Desc Date:250918 CO Entry Descr:Cable Svcssec:Tel   Trace#:021000021227555 Eed:250918   Ind ID:3129264 Ind Name:Numale *Medical 800-266-2278 Trn: 2611227555Tc | 321.76 |
| 09/18 | 09/18 Online Transfer To Chk ...9865 Transaction#: 26270460359 | 12,955.91 |
| 09/19 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250918 CO Entry Descr:Settlementsec:CCD   Trace#:291471029064651 Eed:250919   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2629064651Tc | 62.45 |
| 09/19 | Orig CO Name:123513 Numale NE    Orig ID:1364227403 Desc Date:250919 CO Entry Descr:Billing  Sec:CCD   Trace#:011002728966041 Eed:250919   Ind ID:123513 Ind Name:Numale New Mexico SC    Inv3102133 471171581    (PC) Trn: 2628966041Tc | 55.69 |
| 09/22 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250919 CO Entry Descr:Settlementsec:CCD   Trace#:291471021352316 Eed:250922   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2651352316Tc | 1.78 |
| 09/22 | 09/22 Online Transfer To Chk ...9865 Transaction#: 26315290030 | 2,500.00 |
| 09/23 | Orig CO Name:Goto Premfin1045    Orig ID:8460496824 Desc Date:        CO Entry Descr:1045Inspaysec:PPD   Trace#:071000281973457 Eed:250923   Ind ID: Ind Name:Tod Giglio Trn: 2661973457Tc | 198.57 |
| 09/23 | Orig CO Name:Goto Premfin1045    Orig ID:8460496824 Desc Date:        CO Entry Descr:1045Inspaysec:PPD   Trace#:071000281973469 Eed:250923   Ind ID: Ind Name:Jaime Lucero Trn: 2661973469Tc | 88.08 |
| 09/23 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250922 CO Entry Descr:Settlementsec:CCD   Trace#:291471021442667 Eed:250923   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2661442667Tc | 6.55 |
| 09/24 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250923 CO Entry Descr:Settlementsec:CCD   Trace#:291471026897404 Eed:250924   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2676897404Tc | 47.46 |
| 09/24 | 09/24 Online Transfer To Chk ...8650 Transaction#: 26341744360 | 168.18 |



## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/25 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250924 CO Entry Descr:Settlementsec:CCD   Trace#:291471022717741 Eed:250925   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2682717741Tc | 4.83 |
| 09/26 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250925 CO Entry Descr:Settlementsec:CCD   Trace#:291471023359842 Eed:250926   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2693359842Tc | 4.58 |
| 09/29 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250926 CO Entry Descr:Settlementsec:CCD   Trace#:291471021068649 Eed:250929   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2721068649Tc | 138.25 |
| 09/30 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250929 CO Entry Descr:Settlementsec:CCD   Trace#:291471023071753 Eed:250930   Ind ID:8B572F5D-Bde2-4 Ind Name:Numale New Mexico SC Trn: 2733071753Tc | 71.22 |
| **Total Electronic Withdrawals** | | **$35,781.68** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/02 | $24,317.59 | 09/15 | 21,770.77 | 09/23 | 11,691.95 |
| 09/03 | 23,557.24 | 09/16 | 26,050.00 | 09/24 | 13,010.81 |
| 09/04 | 14,352.65 | 09/17 | 25,912.67 | 09/25 | 15,107.79 |
| 09/05 | 9,637.25 | 09/18 | 17,654.44 | 09/26 | 15,956.49 |
| 09/08 | 11,574.18 | 09/19 | 19,913.35 | 09/29 | 20,061.54 |
| 09/09 | 14,814.66 | 09/22 | 16,816.29 | 09/30 | 20,681.32 |
| 09/12 | 19,745.81 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



August 30, 2025 through September 30, 2025

Account Number: ███████████**5253**



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



August 30, 2025 through September 30, 2025

Account Number: **5253**

This Page Intentionally Left Blank