# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF    Nevada

In Re. NuMedical SC

§
§
§
§

Debtor(s)

Case No.   25-10343

Lead Case No.   25-10341

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2025

Petition Date: 01/22/2025

Months Pending: 8

Industry Classification: | 6 | 6 | 2 | 1 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ○

Debtor's Full-Time Employees (current):                                    5

Debtor's Full-Time Employees (as of date of order for relief):       1

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michael W. Carmel

Signature of Responsible Party

10/23/2025

Date

Michael W. Carmel, Esq.

Printed Name of Responsible Party

80 E. Columbus Avenue
Phoenix, Arizona 85012

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

| Debtor's Name | NuMedical SC | Case No. | 25-10343 |

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $59,414 | |
| b. Total receipts (net of transfers between accounts) | $123,713 | $905,320 |
| c. Total disbursements (net of transfers between accounts) | $112,883 | $871,497 |
| d. Cash balance end of month (a+b-c) | $70,245 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $112,883 | $871,497 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $128,220 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. Inventory    (Book ⊙  Market ○  Other ○   (attach explanation)) | $0 | |
| d. Total current assets | $100,172 | |
| e. Total assets | $239,575 | |
| f. Postpetition payables (excluding taxes) | $5,775 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $0 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $5,775 | |
| k. Prepetition secured debt | $0 | |
| l. Prepetition priority debt | $0 | |
| m. Prepetition unsecured debt | $229,489 | |
| n. Total liabilities (debt) (j+k+l+m) | $235,264 | |
| o. Ending equity/net worth (e-n) | $4,311 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $134,888 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $1,155 | |
| c. Gross profit (a-b) | $133,733 | |
| d. Selling expenses | $7,649 | |
| e. General and administrative expenses | $29,603 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $96,480 | $240,497 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name NuMedical SC                                        Case No.  25-10343

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name NuMedical SC                                                                          Case No.  25-10343

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

Debtor's Name NuMedical SC                                                    Case No. 25-10343

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name NuMedical SC                                                    Case No.  25-10343

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name NuMedical SC                                                    Case No.  25-10343

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  NuMedical SC                                            Case No.  25-10343

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $3,197 | $25,066 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ● | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ● | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ● | |
| d. | Are you current on postpetition tax return filings? | Yes ●  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ●  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ●  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ● | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ● | |
| i. | Do you have:  Worker's compensation insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ● | |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ● | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ●  No ○ | |

Debtor's Name NuMedical SC                                           Case No.  25-10343

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ⚪  No ⚫ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ⚪  No ⚪  N/A ⚫ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Michael W. Carmel                                    Michael W. Carmel, Esq.
Signature of Responsible Party                           Printed Name of Responsible Party

Chapter 11 Trustee                                       10/23/2025
Title                                                    Date

Debtor's Name NuMedical SC                                                        Case No.  25-10343



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name NuMedical SC                                      Case No.  25-10343

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name NuMedical SC                                              Case No. 25-10343



PageThree



PageFour

**NuMedical SC**
## Cash Receipts & Disbursements
**As of September 30, 2025**

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| **10455 · Chase Bank - Dr x3675** | | | | | | | | | **57,714.09** |
| Bill Pmt -Check | 09/02/2025 | online | Spectrum Business | | √ | 20000 · Accounts Payable | | 339.53 | 57,374.56 |
| Check | 09/02/2025 | | Fed Ex | | √ | 12455 · Due from NuMale Medical Center | | 1,364.39 | 56,010.17 |
| Check | 09/02/2025 | | Olympia Pharmacy | 68 FL    08/29 | √ | 12455 · Due from NuMale Medical Center | | 1,745.00 | 54,265.17 |
| Check | 09/02/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | √ | 62200 · Credit Card Discount Fees | | 177.71 | 54,087.46 |
| Check | 09/02/2025 | | Amazon | II WA    09/01 | √ | 12455 · Due from NuMale Medical Center | | 31.34 | 54,056.12 |
| Deposit | 09/02/2025 | | finix | | √ | -SPLIT- | 7,479.72 | | 61,535.84 |
| Deposit | 09/03/2025 | | Finix CC Processing Fees | finix | √ | -SPLIT- | 7,140.00 | | 68,675.84 |
| Check | 09/03/2025 | | AnazaoHealth Corporation | 09/02 | √ | 12455 · Due from NuMale Medical Center | | 1,160.94 | 67,514.90 |
| Check | 09/03/2025 | | Cynergy | 09/03 | √ | 12455 · Due from NuMale Medical Center | | 1,575.00 | 65,939.90 |
| Check | 09/03/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | √ | 62200 · Credit Card Discount Fees | | 218.04 | 65,721.86 |
| Check | 09/03/2025 | | Carie Boyds Prescription | 76 TX    09/02 | √ | 12455 · Due from NuMale Medical Center | | 2,000.00 | 63,721.86 |
| Bill Pmt -Check | 09/04/2025 | 80003576 | Plymouth Medical | Memo:NY    09/03 | √ | 20000 · Accounts Payable | | 2,950.00 | 60,771.86 |
| Check | 09/04/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | √ | 62200 · Credit Card Discount Fees | | 151.95 | 60,619.91 |
| Deposit | 09/04/2025 | | Olympia Pharmacy | FL    09/03 | √ | 12455 · Due from NuMale Medical Center | 64.40 | | 60,684.31 |
| Deposit | 09/04/2025 | | finix | | √ | -SPLIT- | 5,000.00 | | 65,684.31 |
| Check | 09/04/2025 | | Wells Pharmacy Network LLC | 74 FL    09/03 | √ | 12455 · Due from NuMale Medical Center | | 862.10 | 64,822.21 |
| Check | 09/04/2025 | | Wells Pharmacy Network LLC | 74 FL    09/03 | √ | 12455 · Due from NuMale Medical Center | | 1,709.40 | 63,112.81 |
| Check | 09/04/2025 | | NuMale Corporation | ransaction#: 26100909516 | √ | 12440 · Due from NM Corp | | 11,550.21 | 51,562.60 |
| Bill Pmt -Check | 09/04/2025 | fixed amoun | Spectrum Business | | √ | 12455 · Due from NuMale Medical Center | | 1,709.40 | 49,853.19 |
| Bill Pmt -Check | 09/04/2025 | fixed amoun | Spectrum Business | | √ | 20000 · Accounts Payable | | 0.02 | 49,853.18 |
| Check | 09/05/2025 | | USPS | DC    09/04 | √ | 12455 · Due from NuMale Medical Center | | 4.89 | 49,848.29 |
| Check | 09/05/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | √ | 62200 · Credit Card Discount Fees | | 172.98 | 49,675.31 |
| Check | 09/05/2025 | | McKesson Medical | 80 VA    09/04 | √ | 12455 · Due from NuMale Medical Center | | 3,507.42 | 46,167.89 |
| Bill Pmt -Check | 09/05/2025 | online | Quest Diagnostics | Memo:ORIG ID:2223695703 DESC DATE:250 | √ | 20000 · Accounts Payable | | 2,536.80 | 43,631.09 |
| Bill Pmt -Check | 09/05/2025 | online | Quest Diagnostics | Memo:ORIG ID:2223695703 DESC DATE:250 | √ | 20000 · Accounts Payable | | 656.52 | 42,974.57 |
| Bill Pmt -Check | 09/05/2025 | online | Quest Diagnostics | Memo:ORIG ID:2223695703 DESC DATE:250 | √ | 20000 · Accounts Payable | | 342.70 | 42,631.87 |
| Check | 09/05/2025 | | Quest Diagnostics | ORIG ID:2223695703 DESC DATE:250 | √ | 12455 · Due from NuMale Medical Center | | 636.01 | 41,995.86 |
| Check | 09/05/2025 | | MayFair Mall LLC | to MKELandLord (_######2621) | √ | 12455 · Due from NuMale Medical Center | | 9,885.50 | 32,110.36 |
| Bill Pmt -Check | 09/05/2025 | | MayFair Mall LLC | QuickBooks generated zero amount transaction for bi | √ | 20000 · Accounts Payable | 0.00 | | 32,110.36 |
| Check | 09/08/2025 | | Fed Ex | 09/05 | √ | 12455 · Due from NuMale Medical Center | | 477.49 | 31,632.87 |
| Check | 09/08/2025 | | AnazaoHealth Corporation | 09/05 | √ | 12455 · Due from NuMale Medical Center | | 687.73 | 30,945.14 |
| Check | 09/08/2025 | | AnazaoHealth Corporation | 09/05 | √ | 12455 · Due from NuMale Medical Center | | 39.95 | 30,905.19 |
| Check | 09/08/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | √ | 62200 · Credit Card Discount Fees | | 100.76 | 30,804.43 |
| Check | 09/08/2025 | | Ups | 48 GA    09/06 | √ | 12455 · Due from NuMale Medical Center | | 13.93 | 30,790.50 |
| Check | 09/08/2025 | | Ups | 48 GA    09/06 | √ | 12455 · Due from NuMale Medical Center | | 13.92 | 30,776.58 |
| Check | 09/09/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | √ | 62200 · Credit Card Discount Fees | | 225.36 | 30,551.22 |
| Deposit | 09/09/2025 | | Finix CC Processing Fees | finix | √ | -SPLIT- | 9,400.00 | | 39,951.22 |
| Deposit | 09/10/2025 | | Finix CC Processing Fees | Deposit | √ | -SPLIT- | 7,100.00 | | 47,051.22 |
| Check | 09/10/2025 | | Olympia Pharmacy | 68 FL    09/09 | √ | 12455 · Due from NuMale Medical Center | | 958.80 | 46,092.42 |
| Check | 09/10/2025 | | Olympia Pharmacy | 68 FL    09/09 | √ | 12455 · Due from NuMale Medical Center | | 124.70 | 45,967.72 |
| Check | 09/10/2025 | | ADT Security | ORIG ID:8881323080 DESC DATE: | √ | 12455 · Due from NuMale Medical Center | | 130.92 | 45,836.80 |
| Check | 09/11/2025 | | Olympia Pharmacy | 68 FL    09/10 | √ | 12455 · Due from NuMale Medical Center | | 285.00 | 45,551.80 |

**NuMedical SC**
## Cash Receipts & Disbursements
**As of September 30, 2025**

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 09/11/2025 | | AnazaoHealth Corporation | 09/10 | √ | 12455 · Due from NuMale Medical Center | | 958.24 | 44,593.56 |
| Check | 09/11/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | √ | 62200 · Credit Card Discount Fees | | 138.10 | 44,455.46 |
| Deposit | 09/11/2025 | | | due to | | 23501 · Due to NuMale Green Bay | 2,700.00 | | 47,155.46 |
| Deposit | 09/12/2025 | | Finix CC Processing Fees | Deposit | √ | -SPLIT- | 12,300.00 | | 59,455.46 |
| Check | 09/12/2025 | | USPS | DC    09/11 | √ | 12455 · Due from NuMale Medical Center | | 6.07 | 59,449.39 |
| Check | 09/12/2025 | | USPS | DC    09/11 | √ | 12455 · Due from NuMale Medical Center | | 7.66 | 59,441.73 |
| Check | 09/12/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | √ | 62200 · Credit Card Discount Fees | | 173.78 | 59,267.95 |
| Deposit | 09/12/2025 | | Olympia Pharmacy | FL    09/11 | √ | 12455 · Due from NuMale Medical Center | 90.45 | | 59,358.40 |
| Deposit | 09/12/2025 | | Olympia Pharmacy | FL    09/11 | √ | 12455 · Due from NuMale Medical Center | 64.00 | | 59,422.40 |
| Bill Pmt -Check | 09/15/2025 online | | Gordon Flesch | | | 20000 · Accounts Payable | | 150.68 | 59,271.72 |
| Check | 09/15/2025 | | Fed Ex | 09/12 | √ | 12455 · Due from NuMale Medical Center | | 1,271.90 | 57,999.82 |
| Check | 09/15/2025 | | Fed Ex | 09/13 | √ | 12455 · Due from NuMale Medical Center | | 259.30 | 57,740.52 |
| Check | 09/15/2025 | | RepeatMD | ORIG ID:1800948598 DESC DATE: | √ | 64450 · Medical Subscriptions & Svcs | | 299.00 | 57,441.52 |
| Check | 09/15/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | √ | 62200 · Credit Card Discount Fees | | 45.31 | 57,396.21 |
| Deposit | 09/15/2025 | | Finix CC Processing Fees | finix | √ | -SPLIT- | 1,079.00 | | 58,475.21 |
| Deposit | 09/15/2025 | | Finix CC Processing Fees | finix | √ | -SPLIT- | 8,826.67 | | 67,301.88 |
| Bill Pmt -Check | 09/15/2025 autopay | | Wells Pharmacy Network LLC | | | 20000 · Accounts Payable | | 452.30 | 66,849.58 |
| Bill Pmt -Check | 09/15/2025 autopay | | Wells Pharmacy Network LLC | Memo:74 FL    09/25 | | 20000 · Accounts Payable | | 312.75 | 66,536.83 |
| Check | 09/15/2025 | | PharmaLink Pharmacy | 10 NC    09/10 | √ | 12455 · Due from NuMale Medical Center | | 251.75 | 66,285.08 |
| Check | 09/15/2025 | | Ups | 48 GA    09/13 | √ | 12455 · Due from NuMale Medical Center | | 13.92 | 66,271.16 |
| Check | 09/15/2025 | | Ups | 48 GA    09/13 | √ | 12455 · Due from NuMale Medical Center | | 21.33 | 66,249.83 |
| Bill Pmt -Check | 09/16/2025 online | | Cynergy | | | 20000 · Accounts Payable | | 861.60 | 65,388.23 |
| Deposit | 09/16/2025 | | Finix CC Processing Fees | Deposit | √ | -SPLIT- | 9,400.00 | | 74,788.23 |
| Check | 09/16/2025 | | AnazaoHealth Corporation | 09/15 | √ | 12455 · Due from NuMale Medical Center | | 252.03 | 74,536.20 |
| Check | 09/16/2025 | | AnazaoHealth Corporation | 09/15 | √ | 12455 · Due from NuMale Medical Center | | 166.99 | 74,369.21 |
| Check | 09/16/2025 | | Olympia Pharmacy | 68 FL    09/15 | √ | 12455 · Due from NuMale Medical Center | | 98.25 | 74,270.96 |
| Check | 09/16/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | √ | 62200 · Credit Card Discount Fees | | 249.94 | 74,021.02 |
| Deposit | 09/17/2025 | | Finix CC Processing Fees | Deposit | √ | -SPLIT- | 4,900.00 | | 78,921.02 |
| Check | 09/17/2025 | | AnazaoHealth Corporation | 09/16 | √ | 12455 · Due from NuMale Medical Center | | 1,536.39 | 77,384.63 |
| Check | 09/17/2025 | | Qualgen | 09/16 | √ | 12455 · Due from NuMale Medical Center | | 1,563.00 | 75,821.63 |
| Check | 09/17/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | √ | 62200 · Credit Card Discount Fees | | 13.71 | 75,807.92 |
| Check | 09/17/2025 | | Wells Pharmacy Network LLC | 74 FL    09/16 | √ | 12455 · Due from NuMale Medical Center | | 898.85 | 74,909.07 |
| Check | 09/17/2025 | | Wells Pharmacy Network LLC | 74 FL    09/16 | √ | 12455 · Due from NuMale Medical Center | | 1,391.95 | 73,517.12 |
| Deposit | 09/17/2025 | | | gb equity | √ | -SPLIT- | 0.00 | | 73,517.12 |
| Bill Pmt -Check | 09/18/2025 online | | Quest Diagnostics | Memo:ORIG ID:2223695703 DESC DATE:250 | √ | 20000 · Accounts Payable | | 25.10 | 73,492.02 |
| Deposit | 09/18/2025 | | Finix CC Processing Fees | Deposit | √ | -SPLIT- | 5,950.00 | | 79,442.02 |
| Check | 09/18/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | √ | 62200 · Credit Card Discount Fees | | 152.08 | 79,289.94 |
| Check | 09/18/2025 | | NuMale Corporation | ransaction#: 26270486209 | | 12440 · Due from NM Corp | | 17,166.73 | 62,123.21 |
| Check | 09/18/2025 | | NuMale Corporation | ransaction#: 26270533694 | | 12440 · Due from NM Corp | | 8,035.04 | 54,088.17 |
| Check | 09/18/2025 | | ███████████ | 0 CA    09/17 | √ | 60000 · Advertising and Promotion | | 1,000.00 | 53,088.17 |
| Deposit | 09/19/2025 | | Finix CC Processing Fees | Deposit | √ | -SPLIT- | 5,000.00 | | 58,088.17 |
| Check | 09/19/2025 | | Staples Online | 55 NJ    09/18 | √ | 12455 · Due from NuMale Medical Center | | 84.02 | 58,004.15 |
| Check | 09/19/2025 | | Paylocity - Billing | ORIG ID:1364227403 DESC DATE:250 | √ | 66070 · Payroll Processing Fees | | 196.15 | 57,808.00 |

**NuMedical SC**
**Cash Receipts & Disbursements**
As of September 30, 2025

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 09/19/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | √ | 62200 · Credit Card Discount Fees | | 99.74 | 57,708.26 |
| Check | 09/19/2025 | | ▓▓▓▓▓ | r8y | √ | -SPLIT- | | 3,435.51 | 54,272.75 |
| Check | 09/19/2025 | | Quest Diagnostics | ORIG ID:4223695703 DESC DATE:250 | √ | 52400 · Outsourced Lab Fees | | 22.40 | 54,250.35 |
| Check | 09/19/2025 | 8/31-9/6 | Wells Pharmacy Network LLC | | √ | 12455 · Due from NuMale Medical Center | | 312.75 | 53,937.60 |
| Bill Pmt -Check | 09/22/2025 | online | Staples Online | Memo:55 NJ    09/25 | | 20000 · Accounts Payable | | 205.15 | 53,732.45 |
| Check | 09/22/2025 | 5027 | USPS | Memo:DC    09/22 | | 66500 · Postage and Delivery | | 20.75 | 53,711.70 |
| Transfer | 09/22/2025 | | | Funds Transfer | | 10500 · Cash Drawer | 1,500.00 | | 55,211.70 |
| Deposit | 09/22/2025 | | Finix CC Processing Fees | Deposit | | 12000 · Undeposited Funds | 79.00 | | 55,290.70 |
| Check | 09/22/2025 | | Fed Ex | 09/19 | √ | 12455 · Due from NuMale Medical Center | | 731.45 | 54,559.25 |
| Check | 09/22/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | √ | 62200 · Credit Card Discount Fees | | 120.54 | 54,438.71 |
| Check | 09/22/2025 | | NuMale Corporation | ransaction#: 26315275409 | √ | 12440 · Due from NM Corp | | 2,500.00 | 51,938.71 |
| Deposit | 09/23/2025 | | Finix CC Processing Fees | Deposit | | -SPLIT- | 6,230.00 | | 58,168.71 |
| Check | 09/23/2025 | | Olympia Pharmacy | 68 FL    09/22 | | 12455 · Due from NuMale Medical Center | | 445.55 | 57,723.16 |
| Check | 09/23/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | √ | 62200 · Credit Card Discount Fees | | 123.17 | 57,599.99 |
| Check | 09/23/2025 | | Message Media | 6 CA    09/23 | | 12455 · Due from NuMale Medical Center | | 1,685.23 | 55,914.76 |
| Check | 09/23/2025 | | Google ads | om CA    09/23 | | 60000 · Advertising and Promotion | | 2,500.00 | 53,414.76 |
| Deposit | 09/24/2025 | | | Deposit | | -SPLIT- | 4,000.00 | | 57,414.76 |
| Check | 09/24/2025 | | Olympia Pharmacy | 68 FL    09/23 | | 12455 · Due from NuMale Medical Center | | 1,245.95 | 56,168.81 |
| Check | 09/24/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | √ | 62200 · Credit Card Discount Fees | | 0.55 | 56,168.26 |
| Check | 09/24/2025 | | NuMale Medical Center - Mngt Fees | ransaction#: 26341740587 | | 12440 · Due from NM Corp | | 46.49 | 56,121.77 |
| Check | 09/24/2025 | | NuFemme Rejuvenation Clinic | ransaction#: 26341755356 | | 23520 · Due to NuFemme Milwaukee | | 20.65 | 56,101.12 |
| Check | 09/24/2025 | | NuMale Corporation | ransaction#: 26341712615 | √ | 12440 · Due from NM Corp | | 1,596.15 | 54,504.97 |
| Bill Pmt -Check | 09/25/2025 | online | ▓▓▓▓▓ | | | 20000 · Accounts Payable | | 162.47 | 54,342.50 |
| Deposit | 09/25/2025 | | | Deposit | | -SPLIT- | 8,230.00 | | 62,572.50 |
| Check | 09/25/2025 | | Finix CC Processing Fees | ORIG ID:1043575881 DESC DATE:250 | √ | 62200 · Credit Card Discount Fees | | 131.70 | 62,440.80 |
| Deposit | 09/26/2025 | | | Deposit | | 12000 · Undeposited Funds | 2,500.00 | | 64,940.80 |
| Deposit | 09/26/2025 | | | Deposit | | 12000 · Undeposited Funds | 2,500.00 | | 67,440.80 |
| Check | 09/26/2025 | | Wells Pharmacy Network LLC | 74 FL    09/25 | | 12455 · Due from NuMale Medical Center | | 2,762.55 | 64,678.25 |
| Check | 09/26/2025 | | Wells Pharmacy Network LLC | 74 FL    09/25 | | 12455 · Due from NuMale Medical Center | | 779.00 | 63,899.25 |
| Check | 09/26/2025 | | Wells Pharmacy Network LLC | 74 FL    09/25 | | 12455 · Due from NuMale Medical Center | | 1,854.80 | 62,044.45 |
| Check | 09/26/2025 | | Amazon | II WA    09/26 | | 64900 · Office Expenses | | 38.08 | 62,006.37 |
| Deposit | 09/29/2025 | | | Deposit | | -SPLIT- | 1,100.00 | | 63,106.37 |
| Check | 09/29/2025 | | Fed Ex | 09/26 | | 12455 · Due from NuMale Medical Center | | 659.49 | 62,446.88 |
| Check | 09/29/2025 | | AnazaoHealth Corporation | 09/26 | | 12455 · Due from NuMale Medical Center | | 433.92 | 62,012.96 |
| Check | 09/29/2025 | | Wells Pharmacy Network LLC | 74 FL    09/26 | | 12455 · Due from NuMale Medical Center | | 30.00 | 61,982.96 |
| Bill Pmt -Check | 09/30/2025 | online | Fed Ex | | | 20000 · Accounts Payable | | 62.06 | 61,920.90 |
| Deposit | 09/30/2025 | | | Deposit | | -SPLIT- | 8,400.00 | | 70,320.90 |
| Check | 09/30/2025 | | Olympia Pharmacy | 68 FL    09/29 | | 12455 · Due from NuMale Medical Center | | 704.30 | 69,616.60 |
| Check | 09/30/2025 | | ▓▓▓▓▓ | IS CA    09/29 | √ | 60000 · Advertising and Promotion | | 1,854.00 | 67,762.60 |
| Total 10455 · Chase Bank - Dr x3675 | | | | | | | 121,033.24 | 110,984.73 | 67,762.60 |
| **10500 · Cash Drawer** | | | | | | | | | **1,700.00** |
| Check | 09/02/2025 | office sup | USPS | | | 12455 · Due from NuMale Medical Center | | 78.00 | 1,622.00 |
| Deposit | 09/05/2025 | | | Deposit | | 12000 · Undeposited Funds | 180.00 | | 1,802.00 |

**NuMedical SC**
**Cash Receipts & Disbursements**
As of September 30, 2025

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Deposit | 09/05/2025 | | | Deposit | | 12000 · Undeposited Funds | 100.00 | | 1,902.00 |
| Check | 09/14/2025 | office | | | | 12455 · Due from NuMale Medical Center | | 120.00 | 1,782.00 |
| Deposit | 09/19/2025 | | | Deposit | | 12000 · Undeposited Funds | 2,400.00 | | 4,182.00 |
| Transfer | 09/22/2025 | | | Funds Transfer Payee:DEPOSIT  ID NUMBER 4995( | 10455 · Chase Bank - Dr x3675 | | | 1,500.00 | 2,682.00 |
| Check | 09/25/2025 | petty | | | | 12455 · Due from NuMale Medical Center | | 200.00 | 2,482.00 |
| Total 10500 · Cash Drawer | | | | | | | 2,680.00 | 1,898.00 | 2,482.00 |
| **TOTAL** | | | | | | | **123,713.24** | **112,882.73** | **70,244.60** |

**NuMedical SC**
# Profit & Loss
**September 2025**

9:10 PM

10/22/2025

Accrual Basis

|  | Sep 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **40000 · Clinical Patient Income** | |
| **41000 · NuMale Medical Center** | |
| **41100 · E.D.** | 17,680.00 |
| **41200 · TRT** | 93,330.00 |
| **41400 · Eros Procedure** | 1,900.00 |
| **41700 · Weight Loss Program** | 2,750.00 |
| **41800 · Office Visits** | 158.00 |
| **41990 · Meds, Supplies, Misc Procedures** | 380.00 |
| **41998 · Shipping Income** | 40.00 |
| **Total 41000 · NuMale Medical Center** | 116,238.00 |
| **42000 · NuFemme Rejuvenation** | |
| **42005 · BHRT** | 18,650.00 |
| **Total 42000 · NuFemme Rejuvenation** | 18,650.00 |
| **Total 40000 · Clinical Patient Income** | 134,888.00 |
| **Total Income** | 134,888.00 |
| **Cost of Goods Sold** | |
| **53000 · Patient Financing Fees** | 1,155.32 |
| **Total COGS** | 1,155.32 |
| **Gross Profit** | 133,732.68 |
| **Expense** | |
| **60000 · Advertising and Promotion** | 5,354.00 |
| **62200 · Credit Card Discount Fees** | 2,295.42 |
| **64450 · Medical Subscriptions & Svcs** | 299.00 |
| **66000 · Payroll Expenses** | |
| **66010 · Gross Payroll** | 25,911.03 |
| **66060 · Payroll Tax Expense** | 3,196.81 |
| **66070 · Payroll Processing Fees** | 196.15 |
| **Total 66000 · Payroll Expenses** | 29,303.99 |
| **67100 · Rent Expense** | 0.00 |
| **Total Expense** | 37,252.41 |
| **Net Ordinary Income** | 96,480.27 |
| **Net Income** | **96,480.27** |

**NuMedical SC**
## Balance Sheet by Class
**As of September 30, 2025**

|  | DR-NuMedical SC |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10000 · FBFC Checking x3717 | 0.00 |
| 10100 · FBFC NuMedical SC x8647 | 0.00 |
| 10210 · CSC - FL TB | 0.00 |
| 10325 · Fortifi Bank - Clinic 4768868 | 0.00 |
| 10350 · Fortifi Bank - Dr 4913945 | 0.00 |
| 10375 · Fortifi Bank - Savings 4441202 | 0.00 |
| 10380 · Fortifi Bank - Assist 4878975 | 0.00 |
| 10400 · Wells Fargo NMC | 0.00 |
| 10455 · Chase Bank - Dr x3675 | 67,762.60 |
| 10456 · Chase Bank - Clinic x8692 | 2,482.00 |
| 10500 · Cash Drawer | 0.00 |
| 10600 · Clearing Account | 0.00 |
| 19999 · CC Refund Clearing Account | 0.00 |
| **Total Checking/Savings** | 70,244.60 |
| **Accounts Receivable** | |
| 11000 · Accounts Receivable | 128,219.84 |
| **Total Accounts Receivable** | 128,219.84 |
| **Other Current Assets** | |
| 10998 · Fox Funding Lien - NuMale Corp | 26,479.00 |
| 11500 · AR Facility Management | 0.00 |
| 12000 · Undeposited Funds | (7,125.70) |
| 12204 · Due from Zenoti | 11,218.11 |
| 12205 · Prepaid Expenses | 0.00 |
| 12005 · Prepaid Insurance | 0.00 |
| 12007 · Prepaid Rent | 0.00 |
| **Total 12205 · Prepaid Expenses** | 0.00 |
| 12215 · ERC Receivable | (81,766.32) |
| 12300 · Credit Card Clearing Accounts | |
| 12310 · Enhanced Financing | 2,250.00 |
| 12320 · Credit Card Clearing Account | 5,132.00 |
| 12350 · Check/Cash Deposits | (2,962.00) |
| 12375 · Health Credit Services - CSC | (3,885.00) |
| 12390 · Merchant Chargebacks Pending | (5,049.00) |
| 12395 · Defaulted Financing Pending | (42,583.62) |
| **Total 12300 · Credit Card Clearing Accounts** | (47,097.62) |
| 12465 · Due from Michelle Blackwell | 0.00 |
| 14600 · Employee Advance | 0.00 |
| **Total Other Current Assets** | (98,292.53) |
| **Total Current Assets** | 100,171.91 |

**NuMedical SC**
## Balance Sheet by Class
**As of September 30, 2025**

| | DR-NuMedical SC |
|---|---|
| **Fixed Assets** | |
| 15000 · Furniture and Equipment | 0.00 |
| 15100 · Vehicles | 0.00 |
| 15900 · Leasehold Improvements | 0.00 |
| 16000 · Neograft Hair | 0.00 |
| 16100 · Medical Equipment | 0.00 |
| 17000 · Accumulated Depreciation | 0.00 |
| **Total Fixed Assets** | 0.00 |
| **Other Assets** | |
| 12400 · Due from NuMale Entities | |
| 12421 · Due from Numale Charlotte | 0.00 |
| 12423 · Due from NuMale North Carolina | 0.00 |
| 12440 · Due from NM Corp | 66,578.13 |
| 12445 · Due from NuMale Omaha | 1,500.00 |
| 12460 · Due from NuFemme Milwaukee LLC | (82,310.30) |
| 12906 · Due from Beverly Hills | 0.00 |
| **Total 12400 · Due from NuMale Entities** | (14,232.17) |
| 12455 · Due from NuMale Medical Center | 95,031.35 |
| 18700 · Security Deposits Asset | 0.00 |
| 18801 · Precomputed Interest on Loan | 58,604.24 |
| 18900 · Investment in NuFemme Rejuvenat | 0.00 |
| **Total Other Assets** | 139,403.42 |
| **TOTAL ASSETS** | **239,575.33** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 5,775.48 |
| 21000 · A/P - Advertising Invoices | 0.00 |
| **Total Accounts Payable** | 5,775.48 |
| **Credit Cards** | |
| 21605 · AMEX Platinum x11002 | 0.00 |
| **Total Credit Cards** | 0.00 |
| **Other Current Liabilities** | |
| 23000 · Sp Financing Payable to Clinics | |
| 23056 · CSC Funds - NuFemme | (4,837.00) |
| **Total 23000 · Sp Financing Payable to Clinics** | (4,837.00) |
| 23500 · Due to NuMale Entities | |
| 23501 · Due to NuMale Green Bay | 2,700.00 |
| 23502 · Due to NuMale ABQ | 0.00 |
| 23503 · Due to NuMedical SC dba NuFemme | 0.00 |
| 23504 · Due to NuMale Corp | 55,880.73 |

**NuMedical SC**
## Balance Sheet by Class
**As of September 30, 2025**

| | DR-NuMedical SC |
|---|---:|
| 23510 · Due to Nevada NuMale LLC | 0.00 |
| 23511 · Due to NuMale New Mexico | 12,500.00 |
| 23520 · Due to NuFemme Milwaukee | 21,503.81 |
| **Total 23500 · Due to NuMale Entities** | 92,584.54 |
| 23525 · Due to BP | 0.00 |
| 23600 · Due to NuMale Medical Center | 17,239.22 |
| 24000 · Payroll Liabilities | 0.00 |
| 24001 · Benefits Deductions Payable | (4,480.95) |
| 24606 · LCF Purchase Agreement | 178,203.76 |
| **Total Other Current Liabilities** | 278,709.57 |
| **Total Current Liabilities** | 284,485.05 |
| **Long Term Liabilities** | |
| 24511 · Note Payable - CF | 0.00 |
| 26130 · Porsche Financial Loan | 0.00 |
| 26135 · Tesla Motors - Wells Fargo Loan | 0.00 |
| 26500 · Security Deposit Liability | 0.00 |
| **Total Long Term Liabilities** | 0.00 |
| **Total Liabilities** | 284,485.05 |
| **Equity** | |
| 31000 · Member Equity - BP | |
| 31200 · Draws - BP | 0.00 |
| **Total 31000 · Member Equity - BP** | 0.00 |
| 33000 · Member Equity - CF | |
| 33100 · Equity | (29,742.48) |
| 33200 · Draws - CF | (1,705.00) |
| **Total 33000 · Member Equity - CF** | (31,447.48) |
| 34000 · Additional Paid in Capital | 0.00 |
| 34500 · Capital Stock - NuMedical SC | 100.00 |
| 39000 · Retained Earnings | (244,138.02) |
| Net Income | 230,575.78 |
| **Total Equity** | (44,909.72) |
| **TOTAL LIABILITIES & EQUITY** | 239,575.33 |
| **UNBALANCED CLASSES** | (4,476.68) |

**NuMale Medical Center LLC / NuMedical SC**
**A/R Aging Summary**
As of September 30, 2025

9:15 PM
10/22/2025

| | Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---|---|---|---|---|---|---|
| | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 390.99 | 390.99 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 560.00 | 560.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 38 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 |
| 2748 | 0.00 | 0.00 | 0.00 | 0.00 | 2,179.00 | 2,179.00 |
| 2 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| | 880.00 | 0.00 | 0.00 | 0.00 | 0.00 | 880.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 810.00 | 810.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,273.96 | 1,273.96 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 228.77 | 228.77 |
| | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | (3,707.00) | 0.00 | 0.00 | 0.00 | 0.00 | (3,707.00) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 2,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,215.00 | 1,215.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 894.96 | 894.96 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 325.76 | 325.76 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 638.86 | 638.86 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 144.70 | 0.00 | 0.00 | 0.00 | 0.00 | 144.70 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,464.00 | 1,464.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |

**NuMale Medical Center LLC / NuMedical SC**

**A/R Aging Summary**

As of September 30, 2025

9:15 PM

10/22/2025

| Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 137.50 | 0.00 | 0.00 | 0.00 | 0.00 | 137.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 640.00 | 640.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 875.00 | 875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,045.80 | 1,045.80 |
| 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 330.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 |
| 1,278.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,278.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,960.00 | 1,960.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 960.00 |
| 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 977.75 | 0.00 | 0.00 | 0.00 | 0.00 | 977.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,141.13 | 1,141.13 |
| 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| 1,477.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 3,440.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,440.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 170.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,264.42 | 1,264.42 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,660.00 | 1,660.00 |
| 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 770.00 | 770.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 1,620.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| 562.50 | 0.00 | 0.00 | 0.00 | 0.00 | 562.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,199.00 | 2,199.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 466.36 | 466.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,672.22 | 1,672.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,240.00 | 1,240.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 2,205.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,205.00 |
| 0.00 | 0.00 | 1,228.20 | 0.00 | 0.00 | 1,228.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | 280.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,100.01 | 1,100.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 1,620.00 |
| 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 1,950.00 |
| 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |

**NuMale Medical Center LLC / NuMedical SC**

**A/R Aging Summary**

As of September 30, 2025

9:15 PM

10/22/2025

| | Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 349.86 | 349.86 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 392.00 | 392.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 135.89 | 135.89 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 780.00 | 0.00 | 0.00 | 0.00 | 0.00 | 780.00 |
| | 540.00 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 700.02 | 700.02 |
| | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,985.59 | 1,985.59 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 1,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 |
| | 3,225.01 | 0.00 | 0.00 | 0.00 | 0.00 | 3,225.01 |
| | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,089.00 | 1,089.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 293.75 | 293.75 |
| | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | 1,980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,980.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,256.49 | 3,256.49 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 737.50 | 737.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,980.00 | 2,980.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 130.52 | 130.52 |
| | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 566.00 | 566.00 |
| | 2,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,093.75 | 1,093.75 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 476.82 | 476.82 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 785.00 | 785.00 |

**NuMale Medical Center LLC / NuMedical SC**

9:15 PM

## A/R Aging Summary

10/22/2025

**As of September 30, 2025**

| | Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 933.34 | 933.34 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,499.00 | 2,499.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 | 660.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 888.88 | 888.88 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.00 | 1,280.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,800.00 | 3,800.00 |
| | 466.64 | 0.00 | 0.00 | 0.00 | 0.00 | 466.64 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 2,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,150.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 332.18 | 332.18 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,199.00 | 1,199.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,744.50 | 1,744.50 |
| | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 107.71 | 107.71 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,449.00 | 1,449.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 222.23 | 222.23 |
| | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 130.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 610.00 | 0.00 | 270.00 | 0.00 | 0.00 | 880.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,299.00 | 3,299.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 840.00 | 840.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.00 | 1,425.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,941.68 | 2,941.68 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,656.93 | 1,656.93 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,665.00 | 1,665.00 |
| | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 |

**NuMale Medical Center LLC / NuMedical SC**

**A/R Aging Summary**

As of September 30, 2025



| | Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,670.50 | 3,670.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 326.70 | 326.70 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 820.00 | 820.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | 990.00 | 0.00 | 0.00 | 0.00 | 0.00 | 990.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,499.00 | 2,499.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 |
| | 1,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,890.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| | 480.00 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| | 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| | 1,866.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.67 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 5,049.00 | 5,049.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 647.31 | 647.31 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,367.68 | 1,367.68 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,349.00 | 3,349.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| | 2,720.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,720.00 |
| | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 165.00 | 0.00 | 0.00 | 0.00 | 0.00 | 165.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 321.00 | 321.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |

**NuMale Medical Center LLC / NuMedical SC**

**A/R Aging Summary**

As of September 30, 2025

9:15 PM

10/22/2025



| | Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 1,620.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,249.00 | 3,249.00 |
| | 2,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,789.00 | 1,789.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 | 2,520.00 |
| | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,749.00 | 3,749.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,220.00 | 1,220.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,422.22 | 1,422.22 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 3,300.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,480.00 | 1,480.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 1,950.00 |
| | 1,360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,360.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,222.50 | 1,222.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 283.00 | 283.00 |
| | 0.00 | 0.00 | 1,796.96 | 0.00 | | 1,796.96 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,344.00 | 1,344.00 |
| | 960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | 501.90 | 0.00 | 0.00 | 0.00 | 0.00 | 501.90 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 644.00 | 644.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 990.00 | 990.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.00 | 1,280.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| | 760.00 | 0.00 | 0.00 | 0.00 | 0.00 | 760.00 |

**NuMale Medical Center LLC / NuMedical SC**

**A/R Aging Summary**

As of September 30, 2025

9:15 PM

10/22/2025

| | Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,244.44 | 1,244.44 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 510.00 | 510.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| | 720.00 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 1,260.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 570.00 | 570.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,520.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 699.00 | 699.00 |
| | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,999.00 | 3,999.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 812.50 | 812.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 93.75 | 93.75 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 877.50 | 877.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,396.84 | 2,396.84 |
| | (20.00) | 0.00 | 0.00 | 0.00 | 0.00 | (20.00) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,665.00 | 1,665.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 044 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,275.00 | 2,275.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | 1,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,520.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,416.68 | 2,416.68 |
| | 1,666.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,666.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| | 450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,320.00 | 3,320.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,499.00 | 2,499.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 216.72 | 0.00 | 0.00 | 0.00 | 0.00 | 216.72 |
| | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,759.60 | 2,759.60 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,649.00 | 1,649.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,940.82 | 4,940.82 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,099.30 | 2,099.30 |
| | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,484.10 | 1,484.10 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 198.00 | 198.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |

**NuMale Medical Center LLC / NuMedical SC**                                      9:15 PM
**A/R Aging Summary**                                                              10/22/2025
As of September 30, 2025



| Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,845.00 | 4,845.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,577.78 | 1,577.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 638.52 | 638.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 1,163.89 | 0.00 | 1,163.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,455.00 | 2,455.00 |
| 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 525.00 | 0.00 | 0.00 | 0.00 | 0.00 | 525.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 583.33 | 583.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,949.00 | 1,949.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,360.00 | 1,360.00 |
| 2,466.67 | 0.00 | 0.00 | 0.00 | 2,500.00 | 4,966.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 588.00 | 588.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 | 1,625.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 507.50 | 507.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 468.90 | 468.90 |
| 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 1,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 382.74 | 382.74 |
| 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |

**NuMale Medical Center LLC / NuMedical SC**                                    9:15 PM

**A/R Aging Summary**                                                          10/22/2025

As of September 30, 2025

| | Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---|---|---|---|---|---|---|
| | 2,820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,820.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 845.00 | 845.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,609.00 | 1,609.00 |
| | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 625.00 | 625.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 822.20 | 822.20 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 760.00 | 760.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,405.31 | 2,405.31 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 1,620.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,629.00 | 1,629.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | 570.00 | 0.00 | 0.00 | 0.00 | 0.00 | 570.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 195.00 | 0.00 | 0.00 | 0.00 | 0.00 | 195.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,710.00 | 1,710.00 |
| | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 2,550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 280.00 | 280.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,490.51 | 4,490.51 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,120.00 | 1,120.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,110.00 | 1,110.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 255.00 | 255.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,763.90 | 1,763.90 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 360.75 | 360.75 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.00 | 1,575.00 |
| | 1,134.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,134.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,834.00 | 1,834.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,049.00 | 1,049.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 2,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 660.00 | 660.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 974.50 | 974.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 140.00 |
| | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| | 1,360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,360.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |

**NuMale Medical Center LLC / NuMedical SC**                                                        9:15 PM

**A/R Aging Summary**                                                                               10/22/2025

As of September 30, 2025

| | Months 1-9 | Month 10 | Month 11 | Month 12 | Months 13+ | TOTAL |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 640.00 | 0.00 | 0.00 | 0.00 | 0.00 | 640.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,065.00 | 1,065.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 3,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 | 4,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 353.55 | 353.55 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 476.82 | 476.82 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,671.44 | 1,671.44 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,390.00 | 2,390.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 320.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,520.00 | 1,520.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,619.10 | 1,619.10 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 1,375.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,850.00 | 1,850.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 4,349.00 | 4,349.00 |
| | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| | 720.00 | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | 0.00 | 0.00 | 344.40 | 0.00 | 0.00 | 344.40 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 | 2,025.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,220.00 | 1,220.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| **TOTAL** | $ 128,219.84 | $ 2,130.00 | $ 3,819.56 | $ 1,163.89 | $ 554,927.06 | $ 690,260.35 |

| | | |
|---|---|---|
| NuMedical SC | $ | 128,219.84 |
| NuMale Medical Center | | 562,040.51 |
| | $ | 690,260.35 |

**Note:**

The collectability of accounts receivable has not been fully evaluated.

**NuMale Medical Center LLC / NuMedical SC**

# A/P Aging Summary

**As of September 30, 2025**

9:21 PM

10/22/2025

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A-1 Answering Service | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| ADT Security | 0.00 | 0.00 | 65.46 | 0.00 | 0.00 | 65.46 |
| Blazeo and Apex | 160.00 | 270.00 | 0.00 | 0.00 | 0.00 | 430.00 |
| Cardinal Health | 0.00 | 33.01 | 415.86 | 224.55 | 175.85 | 849.27 |
| Carie Boyds Prescription | 1,905.00 | 225.00 | 0.00 | 865.00 | 7,604.00 | 10,599.00 |
| Empower pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 727.41 | 727.41 |
| Ernesto Covarrubias | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Finix Billing Online | 675.00 | 675.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| First Choice Blue Tiger | 0.00 | 112.50 | 112.50 | 0.00 | 0.00 | 225.00 |
| Global Payments | 0.00 | 0.00 | 0.00 | 0.00 | 768.90 | 768.90 |
| Good Karma Brands - WTMJ AM | 0.00 | 0.00 | 0.00 | 0.00 | 2,585.00 | 2,585.00 |
| ████████████ | 0.00 | 964.62 | 186.38 | 0.00 | 0.00 | 1,151.00 |
| KMA Bodilly CPA | 0.00 | 0.00 | 0.00 | 0.00 | 3,809.00 | 3,809.00 |
| Lamar Companies | 0.00 | 0.00 | 0.00 | 0.00 | 48,666.64 | 48,666.64 |
| Law Offices of Jeffrey Hellman LLC | 0.00 | 0.00 | 0.00 | 0.00 | (440.00) | (440.00) |
| MayFair Mall LLC | 0.00 | 9,885.50 | 200.00 | 200.00 | 14,239.88 | 24,525.38 |
| McKesson Medical | 2,120.35 | 6,974.33 | 576.95 | 0.00 | 0.00 | 9,671.63 |
| Microsoft | 0.00 | 884.63 | 0.00 | 0.00 | 0.00 | 884.63 |
| Mid-West Family Madison | 0.00 | 0.00 | 0.00 | 0.00 | 6,012.00 | 6,012.00 |
| Nextech | 366.45 | 0.00 | 732.90 | 0.00 | 0.00 | 1,099.35 |
| NuMale Corporation (NuMedical AP) | 0.00 | 0.00 | 0.00 | 4,646.23 | 0.00 | 4,646.23 |
| NV Energy | 0.00 | 0.00 | 760.43 | 0.00 | 0.00 | 760.43 |
| Qualgen | 0.00 | 354.00 | 0.00 | 0.00 | 0.00 | 354.00 |
| Southwest Gas Corporation | 0.00 | 0.00 | 68.57 | 0.00 | 0.00 | 68.57 |
| Spectrum Business | 165.30 | 0.00 | 439.34 | 0.00 | 0.00 | 604.64 |
| Stericycle, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 688.49 | 688.49 |
| TOSOH Bioscience Inc | 0.00 | 0.00 | 0.00 | 1,270.80 | 10,020.86 | 11,291.66 |
| Wauwatosa Police Department | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 | 150.00 |
| WE Energies | 0.00 | 0.00 | 658.12 | 0.00 | 0.00 | 658.12 |
| Wells Pharmacy Network LLC | 1,765.35 | 1,778.80 | 53.20 | 0.00 | 0.00 | 3,597.35 |
| WITI (Check Only) | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| **TOTAL** | **7,157.45** | **22,632.39** | **4,269.71** | **7,206.58** | **96,933.03** | **138,199.16** |

**NuMedical SC**

# A/P Aging Summary

**As of September 30, 2025**

9:21 PM

10/22/2025

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Carie Boyds Prescription | 990.00 | 0.00 | 0.00 | 0.00 | 0.00 | 990.00 |
| Global Payments | 0.00 | 0.00 | 0.00 | 0.00 | 768.90 | 768.90 |
| NuMale Corporation (NuMedical AP) | 0.00 | 0.00 | 0.00 | 4,646.23 | 0.00 | 4,646.23 |
| Wells Pharmacy Network LLC | 0.00 | 0.00 | (629.65) | 0.00 | 0.00 | (629.65) |
| **TOTAL** | **990.00** | **0.00** | **(629.65)** | **4,646.23** | **768.90** | **5,775.48** |

## NuMale Medical Center LLC / NuMedical SC
# Reconciliation Summary
### 10455 · Chase Bank - Dr x3675, Period Ending 09/30/2025

9:03 PM

10/22/2025

|  | Sep 30, 25 |
|---|---|
| **Beginning Balance** | 40,184.09 |
|     **Cleared Transactions** | |
|         **Checks and Payments - 90 items** | (107,273.47) |
|         **Deposits and Credits - 21 items** | 111,833.24 |
|     **Total Cleared Transactions** | 4,559.77 |
| **Cleared Balance** | 44,743.86 |
|     **Uncleared Transactions** | |
|         **Checks and Payments - 7 items** | (3,711.26) |
|         **Deposits and Credits - 8 items** | 26,730.00 |
|     **Total Uncleared Transactions** | 23,018.74 |
| **Register Balance as of 09/30/2025** | 67,762.60 |
|     **New Transactions** | |
|         **Checks and Payments - 2 items** | (339.89) |
|         **Deposits and Credits - 8 items** | 35,600.00 |
|     **Total New Transactions** | 35,260.11 |
| **Ending Balance** | 103,022.71 |

**NuMale Medical Center LLC / NuMedical SC**
**Reconciliation Detail**
**10455 · Chase Bank - Dr x3675, Period Ending 09/30/2025**

9:04 PM

10/22/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 40,184.09 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 90 items** | | | | | | |
| Check | 09/02/2025 | | Olympia Pharmacy | √ | (1,745.00) | (1,745.00) |
| Check | 09/02/2025 | | Fed Ex | √ | (1,364.39) | (3,109.39) |
| Bill Pmt -Check | 09/02/2025 online | | Spectrum Business | √ | (339.53) | (3,448.92) |
| Check | 09/02/2025 | | Finix CC Processing Fees | √ | (177.71) | (3,626.63) |
| Check | 09/02/2025 | | Amazon | √ | (31.34) | (3,657.97) |
| Check | 09/03/2025 | | Carie Boyds Prescription | √ | (2,000.00) | (5,657.97) |
| Check | 09/03/2025 | | Cynergy | √ | (1,575.00) | (7,232.97) |
| Check | 09/03/2025 | | AnazaoHealth Corporation | √ | (1,160.94) | (8,393.91) |
| Check | 09/03/2025 | | Finix CC Processing Fees | √ | (218.04) | (8,611.95) |
| Check | 09/04/2025 | | NuMale Corporation | √ | (11,550.21) | (20,162.16) |
| Bill Pmt -Check | 09/04/2025 80003576 | | Plymouth Medical | √ | (2,950.00) | (23,112.16) |
| Check | 09/04/2025 | | Wells Pharmacy Network LLC | √ | (1,709.40) | (24,821.56) |
| Check | 09/04/2025 | | Wells Pharmacy Network LLC | √ | (862.10) | (25,683.66) |
| Check | 09/04/2025 | | Finix CC Processing Fees | √ | (151.95) | (25,835.61) |
| Bill Pmt -Check | 09/04/2025 fixed amoun | | Spectrum Business | √ | (0.02) | (25,835.63) |
| Check | 09/05/2025 | | MayFair Mall LLC | √ | (9,885.50) | (35,721.13) |
| Check | 09/05/2025 | | McKesson Medical | √ | (3,507.42) | (39,228.55) |
| Bill Pmt -Check | 09/05/2025 online | | Quest Diagnostics | √ | (2,536.80) | (41,765.35) |
| Bill Pmt -Check | 09/05/2025 online | | Quest Diagnostics | √ | (656.52) | (42,421.87) |
| Check | 09/05/2025 | | Quest Diagnostics | √ | (636.01) | (43,057.88) |
| Bill Pmt -Check | 09/05/2025 online | | Quest Diagnostics | √ | (342.70) | (43,400.58) |
| Check | 09/05/2025 | | Finix CC Processing Fees | √ | (172.98) | (43,573.56) |
| Check | 09/05/2025 | | USPS | √ | (4.89) | (43,578.45) |
| Check | 09/08/2025 | | AnazaoHealth Corporation | √ | (687.73) | (44,266.18) |
| Check | 09/08/2025 | | Fed Ex | √ | (477.49) | (44,743.67) |
| Check | 09/08/2025 | | Finix CC Processing Fees | √ | (100.76) | (44,844.43) |
| Check | 09/08/2025 | | AnazaoHealth Corporation | √ | (39.95) | (44,884.38) |
| Check | 09/08/2025 | | Ups | √ | (13.93) | (44,898.31) |
| Check | 09/08/2025 | | Ups | √ | (13.92) | (44,912.23) |
| Check | 09/09/2025 | | Finix CC Processing Fees | √ | (225.36) | (45,137.59) |
| Check | 09/10/2025 | | Olympia Pharmacy | √ | (958.80) | (46,096.39) |
| Check | 09/10/2025 | | ADT Security | √ | (130.92) | (46,227.31) |
| Check | 09/10/2025 | | Olympia Pharmacy | √ | (124.70) | (46,352.01) |
| Check | 09/11/2025 | | AnazaoHealth Corporation | √ | (958.24) | (47,310.25) |
| Check | 09/11/2025 | | Olympia Pharmacy | √ | (285.00) | (47,595.25) |
| Check | 09/11/2025 | | Finix CC Processing Fees | √ | (138.10) | (47,733.35) |
| Check | 09/12/2025 | | Finix CC Processing Fees | √ | (173.78) | (47,907.13) |
| Check | 09/12/2025 | | USPS | √ | (7.66) | (47,914.79) |
| Check | 09/12/2025 | | USPS | √ | (6.07) | (47,920.86) |
| Check | 09/15/2025 | | Fed Ex | √ | (1,271.90) | (49,192.76) |
| Check | 09/15/2025 | | RepeatMD | √ | (299.00) | (49,491.76) |
| Check | 09/15/2025 | | Fed Ex | √ | (259.30) | (49,751.06) |
| Check | 09/15/2025 | | PharmaLink Pharmacy | √ | (251.75) | (50,002.81) |
| Check | 09/15/2025 | | Finix CC Processing Fees | √ | (45.31) | (50,048.12) |
| Check | 09/15/2025 | | Ups | √ | (21.33) | (50,069.45) |
| Check | 09/15/2025 | | Ups | √ | (13.92) | (50,083.37) |
| Check | 09/16/2025 | | AnazaoHealth Corporation | √ | (252.03) | (50,335.40) |
| Check | 09/16/2025 | | Finix CC Processing Fees | √ | (249.94) | (50,585.34) |
| Check | 09/16/2025 | | AnazaoHealth Corporation | √ | (166.99) | (50,752.33) |
| Check | 09/16/2025 | | Olympia Pharmacy | √ | (98.25) | (50,850.58) |
| Check | 09/17/2025 | | Qualgen | √ | (1,563.00) | (52,413.58) |

**NuMale Medical Center LLC / NuMedical SC**

**Reconciliation Detail**

9:04 PM

10/22/2025

**10455 · Chase Bank - Dr x3675, Period Ending 09/30/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/17/2025 | | AnazaoHealth Corporation | √ | (1,536.39) | (53,949.97) |
| Check | 09/17/2025 | | Wells Pharmacy Network LLC | √ | (1,391.95) | (55,341.92) |
| Check | 09/17/2025 | | Wells Pharmacy Network LLC | √ | (898.85) | (56,240.77) |
| Check | 09/17/2025 | | Finix CC Processing Fees | √ | (13.71) | (56,254.48) |
| Check | 09/18/2025 | | NuMale Corporation | √ | (17,166.73) | (73,421.21) |
| Check | 09/18/2025 | | NuMale Corporation | √ | (8,035.04) | (81,456.25) |
| Check | 09/18/2025 | | ▮▮▮▮▮▮ | √ | (1,000.00) | (82,456.25) |
| Check | 09/18/2025 | | Finix CC Processing Fees | √ | (152.08) | (82,608.33) |
| Bill Pmt -Check | 09/18/2025 online | | Quest Diagnostics | √ | (25.10) | (82,633.43) |
| Check | 09/19/2025 | | Cristhian Lujan | √ | (3,435.51) | (86,068.94) |
| Check | 09/19/2025 | 8/31-9/6 | Wells Pharmacy Network LLC | √ | (312.75) | (86,381.69) |
| Check | 09/19/2025 | | Paylocity - Billing | √ | (196.15) | (86,577.84) |
| Check | 09/19/2025 | | Finix CC Processing Fees | √ | (99.74) | (86,677.58) |
| Check | 09/19/2025 | | Staples Online | √ | (84.02) | (86,761.60) |
| Check | 09/19/2025 | | Quest Diagnostics | √ | (22.40) | (86,784.00) |
| Check | 09/22/2025 | | NuMale Corporation | √ | (2,500.00) | (89,284.00) |
| Check | 09/22/2025 | | Fed Ex | √ | (731.45) | (90,015.45) |
| Bill Pmt -Check | 09/22/2025 online | | Staples Online | √ | (205.15) | (90,220.60) |
| Check | 09/22/2025 | | Finix CC Processing Fees | √ | (120.54) | (90,341.14) |
| Check | 09/22/2025 | 5027 | USPS | √ | (20.75) | (90,361.89) |
| Check | 09/23/2025 | | Google ads | √ | (2,500.00) | (92,861.89) |
| Check | 09/23/2025 | | Message Media | √ | (1,685.23) | (94,547.12) |
| Check | 09/23/2025 | | Olympia Pharmacy | √ | (445.55) | (94,992.67) |
| Check | 09/23/2025 | | Finix CC Processing Fees | √ | (123.17) | (95,115.84) |
| Check | 09/24/2025 | | NuMale Corporation | √ | (1,596.15) | (96,711.99) |
| Check | 09/24/2025 | | Olympia Pharmacy | √ | (1,245.95) | (97,957.94) |
| Check | 09/24/2025 | | NuMale Medical Center - Mngt Fees | √ | (46.49) | (98,004.43) |
| Check | 09/24/2025 | | NuFemme Rejuvenation Clinic | √ | (20.65) | (98,025.08) |
| Check | 09/24/2025 | | Finix CC Processing Fees | √ | (0.55) | (98,025.63) |
| Check | 09/25/2025 | | Finix CC Processing Fees | √ | (131.70) | (98,157.33) |
| Check | 09/26/2025 | | Wells Pharmacy Network LLC | √ | (2,762.55) | (100,919.88) |
| Check | 09/26/2025 | | Wells Pharmacy Network LLC | √ | (1,854.80) | (102,774.68) |
| Check | 09/26/2025 | | Wells Pharmacy Network LLC | √ | (779.00) | (103,553.68) |
| Check | 09/26/2025 | | Amazon | √ | (38.08) | (103,591.76) |
| Check | 09/29/2025 | | Fed Ex | √ | (659.49) | (104,251.25) |
| Check | 09/29/2025 | | AnazaoHealth Corporation | √ | (433.92) | (104,685.17) |
| Check | 09/29/2025 | | Wells Pharmacy Network LLC | √ | (30.00) | (104,715.17) |
| Check | 09/30/2025 | | Daniel Walton | √ | (1,854.00) | (106,569.17) |
| Check | 09/30/2025 | | Olympia Pharmacy | √ | (704.30) | (107,273.47) |
| Total Checks and Payments | | | | | (107,273.47) | (107,273.47) |

**Deposits and Credits - 21 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 08/28/2025 | | Finix CC Processing Fees | √ | 7,250.00 | 7,250.00 |
| Deposit | 08/29/2025 | | Finix CC Processing Fees | √ | 10,280.00 | 17,530.00 |
| Deposit | 09/02/2025 | | | √ | 7,479.72 | 25,009.72 |
| Deposit | 09/03/2025 | | Finix CC Processing Fees | √ | 7,140.00 | 32,149.72 |
| Deposit | 09/04/2025 | | Olympia Pharmacy | √ | 64.40 | 32,214.12 |
| Deposit | 09/04/2025 | | | √ | 5,000.00 | 37,214.12 |
| Deposit | 09/09/2025 | | Finix CC Processing Fees | √ | 9,400.00 | 46,614.12 |
| Deposit | 09/10/2025 | | Finix CC Processing Fees | √ | 7,100.00 | 53,714.12 |
| Deposit | 09/11/2025 | | | √ | 2,700.00 | 56,414.12 |
| Deposit | 09/12/2025 | | Olympia Pharmacy | √ | 64.00 | 56,478.12 |
| Deposit | 09/12/2025 | | Olympia Pharmacy | √ | 90.45 | 56,568.57 |
| Deposit | 09/12/2025 | | Finix CC Processing Fees | √ | 12,300.00 | 68,868.57 |
| Deposit | 09/15/2025 | | Finix CC Processing Fees | √ | 1,079.00 | 69,947.57 |

**NuMale Medical Center LLC / NuMedical SC**

**Reconciliation Detail**

9:04 PM

10/22/2025

**10455 · Chase Bank - Dr x3675, Period Ending 09/30/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 09/15/2025 | | Finix CC Processing Fees | √ | 8,826.67 | 78,774.24 |
| Deposit | 09/16/2025 | | Finix CC Processing Fees | √ | 9,400.00 | 88,174.24 |
| Deposit | 09/17/2025 | | Finix CC Processing Fees | √ | 4,900.00 | 93,074.24 |
| Deposit | 09/18/2025 | | Finix CC Processing Fees | √ | 5,950.00 | 99,024.24 |
| Deposit | 09/19/2025 | | Finix CC Processing Fees | √ | 5,000.00 | 104,024.24 |
| Deposit | 09/22/2025 | | Finix CC Processing Fees | √ | 79.00 | 104,103.24 |
| Transfer | 09/22/2025 | | | √ | 1,500.00 | 105,603.24 |
| Deposit | 09/23/2025 | | Finix CC Processing Fees | √ | 6,230.00 | 111,833.24 |
| Total Deposits and Credits | | | | | 111,833.24 | 111,833.24 |
| Total Cleared Transactions | | | | | 4,559.77 | 4,559.77 |
| Cleared Balance | | | | | 4,559.77 | 44,743.86 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Check | 09/04/2025 | | Wells Pharmacy Network LLC | | (1,709.40) | (1,709.40) |
| Bill Pmt -Check | 09/15/2025 | autopay | Wells Pharmacy Network LLC | | (452.30) | (2,161.70) |
| Bill Pmt -Check | 09/15/2025 | autopay | Wells Pharmacy Network LLC | | (312.75) | (2,474.45) |
| Bill Pmt -Check | 09/15/2025 | online | ▆▆▆▆▆▆ | | (150.68) | (2,625.13) |
| Bill Pmt -Check | 09/16/2025 | online | Cynergy | | (861.60) | (3,486.73) |
| Bill Pmt -Check | 09/25/2025 | online | | | (162.47) | (3,649.20) |
| Bill Pmt -Check | 09/30/2025 | online | Fed Ex | | (62.06) | (3,711.26) |
| Total Checks and Payments | | | | | (3,711.26) | (3,711.26) |
| **Deposits and Credits - 8 items** | | | | | | |
| Bill Pmt -Check | 09/05/2025 | | MayFair Mall LLC | | 0.00 | 0.00 |
| Deposit | 09/17/2025 | | | | 0.00 | 0.00 |
| Deposit | 09/24/2025 | | | | 4,000.00 | 4,000.00 |
| Deposit | 09/25/2025 | | | | 8,230.00 | 12,230.00 |
| Deposit | 09/26/2025 | | | | 2,500.00 | 14,730.00 |
| Deposit | 09/26/2025 | | | | 2,500.00 | 17,230.00 |
| Deposit | 09/29/2025 | | | | 1,100.00 | 18,330.00 |
| Deposit | 09/30/2025 | | | | 8,400.00 | 26,730.00 |
| Total Deposits and Credits | | | | | 26,730.00 | 26,730.00 |
| Total Uncleared Transactions | | | | | 23,018.74 | 23,018.74 |
| Register Balance as of 09/30/2025 | | | | | 27,578.51 | 67,762.60 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 10/05/2025 | ACH | ▆▆▆▆▆▆ | | (135.89) | (135.89) |
| Bill Pmt -Check | 10/08/2025 | online | Qualgen | | (204.00) | (339.89) |
| Total Checks and Payments | | | | | (339.89) | (339.89) |
| **Deposits and Credits - 8 items** | | | | | | |
| Deposit | 10/01/2025 | | | | 4,500.00 | 4,500.00 |
| Deposit | 10/02/2025 | | | | 2,500.00 | 7,000.00 |
| Deposit | 10/03/2025 | | | | 6,000.00 | 13,000.00 |
| Deposit | 10/07/2025 | | | | 8,500.00 | 21,500.00 |
| Deposit | 10/08/2025 | | | | 0.00 | 21,500.00 |
| Deposit | 10/08/2025 | | | | 2,200.00 | 23,700.00 |
| Deposit | 10/09/2025 | | | | 9,800.00 | 33,500.00 |
| Deposit | 10/10/2025 | | | | 2,100.00 | 35,600.00 |
| Total Deposits and Credits | | | | | 35,600.00 | 35,600.00 |
| Total New Transactions | | | | | 35,260.11 | 35,260.11 |
| **Ending Balance** | | | | | **62,838.62** | **103,022.71** |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 30, 2025 through September 30, 2025
Account Number: ███████ **3675**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00355542 DRE 703 219 27425 NNNNNNNNNNN  1 000000000 64 0000
NUMEDICAL, S.C.
DEBTOR-IN-POSSESSION CASE NO 25-10343
5786 STONEHEATH AVE
LAS VEGAS NV 89139-7523



## Important Update: We are extending the processing time of ACH payment claims for Chase business accounts beginning December 1, 2025

Effective **December 1**, claims for ACH payments on business accounts may require up to 75 days to finalize or reverse your provisional credit.

If you have questions, please call the number on this statement. We accept operator relay calls.

## IMPORTANT UPDATE: Some fees are changing on business account(s) effective January 1, 2026

Beginning **January 1**, applicable fees will change on your account, and will be reflected on your statement for January.

- **Chase Performance Business Checking® and Chase Performance Business Checking® with Interest:**
  - **Monthly Service Fee** will increase from $30 to $40. To learn more about ways to waive this fee please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.
  - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- **Business Complete Checking®, Platinum Checking℠, Business Total Savings℠ and Premier Savings℠:**
  - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- **Chase Analysis Business Checking® and Chase Analysis Business Checking with Interest®:**
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

For more information about fees related to your Chase business account, please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.

We're here to help. If you have any questions, please call the number on this statement.



August 30, 2025 through September 30, 2025

Account Number: ████████ 3675

## CHECKING SUMMARY    Chase Platinum Business Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$40,184.09** |
| Deposits and Additions | 21 | 111,833.24 |
| ATM & Debit Card Withdrawals | 54 | -45,896.17 |
| Electronic Withdrawals | 35 | -61,377.30 |
| **Ending Balance** | **110** | **$44,743.86** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250829 CO Entry Descr:Settlementsec:CCD   Trace#:291471029202492 Eed:250902   Ind ID:854046C6-63D8-4         Ind Name:Numedical SC Trn: 2459202492Tc | $7,250.00 |
| 09/03 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250902 CO Entry Descr:Settlementsec:CCD   Trace#:291471024714595 Eed:250903   Ind ID:854046C6-63D8-4         Ind Name:Numedical SC Trn: 2464714595Tc | 10,280.00 |
| 09/04 | Card Purchase Return    09/03 Olympia Pharmaceuticals Orlando FL Card 3464 | 64.40 |
| 09/04 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250903 CO Entry Descr:Settlementsec:CCD   Trace#:291471029240902 Eed:250904   Ind ID:854046C6-63D8-4         Ind Name:Numedical SC Trn: 2479240902Tc | 7,479.72 |
| 09/05 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250904 CO Entry Descr:Settlementsec:CCD   Trace#:291471021246958 Eed:250905   Ind ID:854046C6-63D8-4         Ind Name:Numedical SC Trn: 2481246958Tc | 7,140.00 |
| 09/08 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250905 CO Entry Descr:Settlementsec:CCD   Trace#:291471028940004 Eed:250908   Ind ID:854046C6-63D8-4         Ind Name:Numedical SC Trn: 2518940004Tc | 5,000.00 |
| 09/09 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250908 CO Entry Descr:Settlementsec:CCD   Trace#:291471023673239 Eed:250909   Ind ID:854046C6-63D8-4         Ind Name:Numedical SC Trn: 2523673239Tc | 8,826.67 |
| 09/11 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250910 CO Entry Descr:Settlementsec:CCD   Trace#:291471029400552 Eed:250911   Ind ID:854046C6-63D8-4         Ind Name:Numedical SC Trn: 2549400552Tc | 9,400.00 |
| 09/12 | Card Purchase Return    09/11 Olympia Pharmaceuticals Orlando FL Card 3464 | 90.45 |
| 09/12 | Card Purchase Return    09/11 Olympia Pharmaceuticals Orlando FL Card 3464 | 64.00 |
| 09/12 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250911 CO Entry Descr:Settlementsec:CCD   Trace#:291471020216991 Eed:250912   Ind ID:854046C6-63D8-4         Ind Name:Numedical SC Trn: 2550216991Tc | 7,100.00 |
| 09/15 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250912 CO Entry Descr:Settlementsec:CCD   Trace#:291471021220711 Eed:250915   Ind ID:854046C6-63D8-4         Ind Name:Numedical SC Trn: 2581220711Tc | 2,700.00 |
| 09/16 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250915 CO Entry Descr:Settlementsec:CCD   Trace#:291471029648265 Eed:250916   Ind ID:854046C6-63D8-4         Ind Name:Numedical SC Trn: 2599648265Tc | 12,300.00 |
| 09/17 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250916 CO Entry Descr:Settlementsec:CCD   Trace#:291471023315988 Eed:250917   Ind ID:854046C6-63D8-4         Ind Name:Numedical SC Trn: 2603315988Tc | 1,079.00 |
| 09/18 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250917 CO Entry Descr:Settlementsec:CCD   Trace#:291471021679582 Eed:250918   Ind ID:854046C6-63D8-4         Ind Name:Numedical SC Trn: 2611679582Tc | 9,400.00 |



August 30, 2025 through September 30, 2025

Account Number: ████████ **3675**



## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/19 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250918 CO Entry Descr:Settlementsec:CCD   Trace#:291471029064653 Eed:250919  Ind ID:854046C6-63D8-4     Ind Name:Numedical SC Trn: 2629064653Tc | 4,900.00 |
| 09/22 | Deposit     2158499506 | 1,500.00 |
| 09/22 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250919 CO Entry Descr:Settlementsec:CCD   Trace#:291471021352268 Eed:250922  Ind ID:854046C6-63D8-4     Ind Name:Numedical SC Trn: 2651352268Tc | 5,950.00 |
| 09/23 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250922 CO Entry Descr:Settlementsec:CCD   Trace#:291471021442569 Eed:250923  Ind ID:854046C6-63D8-4     Ind Name:Numedical SC Trn: 2661442569Tc | 5,000.00 |
| 09/24 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250923 CO Entry Descr:Settlementsec:CCD   Trace#:291471026897483 Eed:250924  Ind ID:854046C6-63D8-4     Ind Name:Numedical SC Trn: 2676897483Tc | 79.00 |
| 09/25 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250924 CO Entry Descr:Settlementsec:CCD   Trace#:291471022717766 Eed:250925  Ind ID:854046C6-63D8-4     Ind Name:Numedical SC Trn: 2682717766Tc | 6,230.00 |

**Total Deposits and Additions** **$111,833.24**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 09/02 | Card Purchase | 08/29 Fedex498973144 800-4633339 TN Card 3464 | $1,364.39 |
| 09/02 | Card Purchase | 08/29 Olympia Pharmaceutica 407-267-6468 FL Card 3464 | 1,745.00 |
| 09/02 | Card Purchase | 09/01 Amazon Mktpl*Hm3138D Amzn.Com/Bill WA Card 3464 | 31.34 |
| 09/03 | Card Purchase | 09/02 Anazaohealth 800-9954363 FL Card 3464 | 1,160.94 |
| 09/03 | Card Purchase | 09/02 Carie Boyds Prescripti 817-2829376 TX Card 3464 | 2,000.00 |
| 09/03 | Recurring Card Purchase 09/02 Spectrum 855-707-7328 MO Card 3464 | | 339.55 |
| 09/03 | Card Purchase | 09/03 Cynergy LLC 775-297-4908 CA Card 3464 | 1,575.00 |
| 09/04 | Card Purchase | 09/03 IN *Plymouth Medical 888-3925076 NY Card 3464 | 2,950.00 |
| 09/04 | Card Purchase | 09/03 Wells Pharmacy Network 866-5062174 FL Card 3464 | 862.10 |
| 09/04 | Card Purchase | 09/03 Wells Pharmacy Network 866-5062174 FL Card 3464 | 1,709.40 |
| 09/05 | Card Purchase | 09/04 Mckesson Medical Surg 800-453-5180 VA Card 3464 | 3,507.42 |
| 09/05 | Card Purchase | 09/04 Usps.Com Clicknship 800-344-7779 DC Card 3464 | 4.89 |
| 09/08 | Card Purchase | 09/05 Fedex499534073 800-4633339 TN Card 3464 | 477.49 |
| 09/08 | Card Purchase | 09/06 UPS*1Z5T88Uc031121462 800-811-1648 GA Card 3464 | 13.93 |
| 09/08 | Card Purchase | 09/06 UPS*1Z5T9B8F032270502 800-811-1648 GA Card 3464 | 13.92 |
| 09/08 | Card Purchase | 09/05 Anazaohealth 800-9954363 FL Card 3464 | 687.73 |
| 09/08 | Card Purchase | 09/05 Anazaohealth 800-9954363 FL Card 3464 | 39.95 |
| 09/10 | Card Purchase | 09/09 Olympia Pharmaceutica 407-267-6468 FL Card 3464 | 958.80 |
| 09/10 | Card Purchase | 09/09 Olympia Pharmaceutica 407-267-6468 FL Card 3464 | 124.70 |
| 09/11 | Card Purchase | 09/10 Anazaohealth 800-9954363 FL Card 3464 | 958.24 |
| 09/11 | Card Purchase | 09/10 Olympia Pharmaceutica 407-267-6468 FL Card 3464 | 285.00 |
| 09/12 | Card Purchase | 09/11 Usps.Com Clicknship 800-344-7779 DC Card 3464 | 6.07 |
| 09/12 | Card Purchase | 09/11 Usps.Com Clicknship 800-344-7779 DC Card 3464 | 7.66 |
| 09/15 | Card Purchase | 09/13 UPS*1Z3Te3U6032867202 800-811-1648 GA Card 3464 | 13.92 |
| 09/15 | Card Purchase | 09/13 UPS*1Z3TRW50030040962 800-811-1648 GA Card 3464 | 21.33 |
| 09/15 | Card Purchase | 09/10 Pharmalink Pharmaceuti 919-3605310 NC Card 3464 | 251.75 |
| 09/15 | Card Purchase | 09/12 Fedex500165991 800-4633339 TN Card 3464 | 1,271.90 |
| 09/15 | Card Purchase | 09/13 Fedex500297332 800-4633339 TN Card 3464 | 259.30 |
| 09/16 | Card Purchase | 09/15 Anazaohealth 800-9954363 FL Card 3464 | 252.03 |
| 09/16 | Card Purchase | 09/15 Anazaohealth 800-9954363 FL Card 3464 | 166.99 |
| 09/16 | Card Purchase | 09/15 Olympia Pharmaceutica 407-267-6468 FL Card 3464 | 98.25 |
| 09/17 | Card Purchase | 09/16 Anazaohealth 800-9954363 FL Card 3464 | 1,536.39 |



August 30, 2025 through September 30, 2025

Account Number: ████████ 3675

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/17 | Card Purchase | 09/16 Qualgen 405-5518216 OK Card 3464 | 1,563.00 |
| 09/17 | Card Purchase | 09/16 Wells Pharmacy Network 866-5062174 FL Card 3464 | 898.85 |
| 09/17 | Card Purchase | 09/16 Wells Pharmacy Network 866-5062174 FL Card 3464 | 1,391.95 |
| 09/18 | Card Purchase | 09/17 IN *Daniel Walton 365 714-4206630 CA Card 3464 | 1,000.00 |
| 09/19 | Card Purchase | 09/18 Stapls7665014825000001 877-8267755 NJ Card 3464 | 84.02 |
| 09/22 | Card Purchase | 09/19 Fedex500809018 800-4633339 TN Card 3464 | 731.45 |
| 09/23 | Card Purchase | 09/22 Olympia Pharmaceutica 407-267-6468 FL Card 3464 | 445.55 |
| 09/23 | Card Purchase | 09/22 Usps.Com Clicknship 800-344-7779 DC Card 3464 | 20.75 |
| 09/23 | Recurring Card Purchase 09/23 Messagemedia USA Inc. 139-0349446 CA Card 3464 | | 1,685.23 |
| 09/23 | Card Purchase | 09/23 Google *Ads122295347 Cc @Google.Com CA Card 3464 | 2,500.00 |
| 09/24 | Card Purchase | 09/23 Olympia Pharmaceutica 407-267-6468 FL Card 3464 | 1,245.95 |
| 09/26 | Card Purchase | 09/25 Stapls7665393764000001 877-8267755 NJ Card 3464 | 205.15 |
| 09/26 | Card Purchase | 09/25 Wells Pharmacy Network 866-5062174 FL Card 3464 | 312.75 |
| 09/26 | Card Purchase | 09/25 Wells Pharmacy Network 866-5062174 FL Card 3464 | 2,762.55 |
| 09/26 | Card Purchase | 09/25 Wells Pharmacy Network 866-5062174 FL Card 3464 | 779.00 |
| 09/26 | Card Purchase | 09/25 Wells Pharmacy Network 866-5062174 FL Card 3464 | 1,854.80 |
| 09/26 | Card Purchase | 09/26 Amazon Mktpl*NJ2W928 Amzn.Com/Bill WA Card 3464 | 38.08 |
| 09/29 | Card Purchase | 09/26 Fedex501432838 800-4633339 TN Card 3464 | 659.49 |
| 09/29 | Card Purchase | 09/26 Anazaohealth 800-9954363 FL Card 3464 | 433.92 |
| 09/29 | Card Purchase | 09/26 Wells Pharmacy Network 866-5062174 FL Card 3464 | 30.00 |
| 09/30 | Card Purchase | 09/29 Daniel Walton 365 Ll Patientacquis CA Card 3464 | 1,854.00 |
| 09/30 | Card Purchase | 09/29 Olympia Pharmaceutica 407-267-6468 FL Card 3464 | 704.30 |
| **Total ATM & Debit Card Withdrawals** | | | **$45,896.17** |

## ATM & DEBIT CARD SUMMARY

Justin Reid Pulliam  Card 3464

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $45,896.17 |
| Total Card Deposits & Credits | $218.85 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $45,896.17 |
| Total Card Deposits & Credits | $218.85 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250829 CO Entry Descr:Settlementsec:CCD    Trace#:291471029202683 Eed:250902   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2459202683Tc | $177.71 |
| 09/03 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250902 CO Entry Descr:Settlementsec:CCD    Trace#:291471024714615 Eed:250903   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2464714615Tc | 218.04 |
| 09/04 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250903 CO Entry Descr:Settlementsec:CCD    Trace#:291471029241262 Eed:250904   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2479241262Tc | 151.95 |
| 09/04 | 09/04 Online Transfer To Chk ...9865 Transaction#: 26100909516 | 11,550.21 |
| 09/05 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250904 CO Entry Descr:Settlementsec:CCD    Trace#:291471021246942 Eed:250905   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2481246942Tc | 172.98 |



August 30, 2025 through September 30, 2025

Account Number: ▮▮▮▮3675



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/05 | Orig CO Name:Questdiagnostics       Orig ID:2223695703 Desc Date:250904 CO Entry Descr:Achpaymentsec:CTX   Trace#:091000016155055 Eed:250905   Ind ID:1439322 Ind Name:0001Chase Trn: 2486155055Tc | 2,536.80 |
| 09/05 | Orig CO Name:Questdiagnostics       Orig ID:2223695703 Desc Date:250904 CO Entry Descr:Achpaymentsec:CTX   Trace#:091000016155057 Eed:250905   Ind ID:1439395 Ind Name:0001Chase Trn: 2486155057Tc | 656.52 |
| 09/05 | Orig CO Name:Questdiagnostics       Orig ID:2223695703 Desc Date:250904 CO Entry Descr:Achpaymentsec:CTX   Trace#:091000016155053 Eed:250905   Ind ID:1439317 Ind Name:0001Chase Trn: 2486155053Tc | 636.01 |
| 09/05 | Orig CO Name:Questdiagnostics       Orig ID:2223695703 Desc Date:250904 CO Entry Descr:Achpaymentsec:CTX   Trace#:091000016155059 Eed:250905   Ind ID:1439397 Ind Name:0001Chase Trn: 2486155059Tc | 342.70 |
| 09/05 | 09/05 Same-Day ACH Payment 11186771484 To Mkelandlord (_#####2621) | 9,885.50 |
| 09/08 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250905 CO Entry Descr:Settlementsec:CCD   Trace#:291471028939985 Eed:250908   Ind ID:854046C6-63D8-4 Ind Name:Numale SC Trn: 2518939985Tc | 100.76 |
| 09/09 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250908 CO Entry Descr:Settlementsec:CCD   Trace#:291471023673251 Eed:250909   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2523673251Tc | 225.36 |
| 09/10 | Orig CO Name:ADT Security Ser       Orig ID:8881323080 Desc Date:       CO Entry Descr:Adtpapach Sec:Web   Trace#:043301602236236 Eed:250910   Ind ID:404137382 Ind Name:Numale Trn: 2532236236Tc | 130.92 |
| 09/11 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250910 CO Entry Descr:Settlementsec:CCD   Trace#:291471029400433 Eed:250911   Ind ID:854046C6-63D8-4 Ind Name:Numale SC Trn: 2549400433Tc | 138.10 |
| 09/12 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250911 CO Entry Descr:Settlementsec:CCD   Trace#:291471020216987 Eed:250912   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2550216987Tc | 173.78 |
| 09/15 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250912 CO Entry Descr:Settlementsec:CCD   Trace#:291471021293172 Eed:250915   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2581223172Tc | 45.31 |
| 09/15 | Orig CO Name:Repeatmd       Orig ID:1800948598 Desc Date:       CO Entry Descr:Repeatmd  Sec:Web   Trace#:091000018792472 Eed:250915   Ind ID:St-K3R8N4S7L8M8       Ind Name:Justin Pulliam Trn: 2588792472Tc | 299.00 |
| 09/16 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250915 CO Entry Descr:Settlementsec:CCD   Trace#:291471029648243 Eed:250916   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2599648243Tc | 249.94 |
| 09/17 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250916 CO Entry Descr:Settlementsec:CCD   Trace#:291471023315992 Eed:250917   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2603315992Tc | 13.71 |
| 09/18 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250917 CO Entry Descr:Settlementsec:CCD   Trace#:291471021679607 Eed:250918   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2611679607Tc | 152.08 |
| 09/18 | 09/18 Online Transfer To Chk ...9865 Transaction#: 26270486209 | 17,166.73 |
| 09/18 | 09/18 Online Transfer To Chk ...9865 Transaction#: 26270533694 | 8,035.04 |
| 09/19 | Zelle Payment To Lujan Jpm99Bnqzr8Y | 3,435.51 |
| 09/19 | Orig CO Name:123508 Numedical       Orig ID:1364227403 Desc Date:250919 CO Entry Descr:Billing  Sec:CCD   Trace#:011002728965935 Eed:250919   Ind ID:123508 Ind Name:Numedical SC       Inv3102448 475052576     (PC) Trn: 2628965935Tc | 196.15 |
| 09/19 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250918 CO Entry Descr:Settlementsec:CCD   Trace#:291471029064661 Eed:250919   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2629064661Tc | 99.74 |
| 09/19 | Orig CO Name:Questdiagnostics       Orig ID:2223695703 Desc Date:250918 CO Entry Descr:Achpaymentsec:CTX   Trace#:091000011619906 Eed:250919   Ind ID:1444196 Ind Name:0001Chase Trn: 2621619906Tc | 25.10 |
| 09/19 | Orig CO Name:Questdiagnostics       Orig ID:4223695703 Desc Date:250918 CO Entry Descr:Achpaymentsec:CTX   Trace#:091000011619893 Eed:250919   Ind ID:1444194 Ind Name:0001Chase Trn: 2621619893Tc | 22.40 |



August 30, 2025 through September 30, 2025

Account Number: ████████ **3675**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/22 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250919 CO Entry Descr:Settlementsec:CCD   Trace#:291471021352308 Eed:250922   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2651352308Tc | 120.54 |
| 09/22 | 09/22 Online Transfer To Chk ...9865 Transaction#: 26315275409 | 2,500.00 |
| 09/23 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250922 CO Entry Descr:Settlementsec:CCD   Trace#:291471021442772 Eed:250923   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2661442772Tc | 123.17 |
| 09/24 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250923 CO Entry Descr:Settlementsec:CCD   Trace#:291471026897375 Eed:250924   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2676897375Tc | 0.55 |
| 09/24 | 09/24 Online Transfer To Chk ...8879 Transaction#: 26341712615 | 1,596.15 |
| 09/24 | 09/24 Online Transfer To Chk ...8692 Transaction#: 26341740587 | 46.49 |
| 09/24 | 09/24 Online Transfer To Chk ...8676 Transaction#: 26341755356 | 20.65 |
| 09/25 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250924 CO Entry Descr:Settlementsec:CCD   Trace#:291471022717675 Eed:250925   Ind ID:854046C6-63D8-4 Ind Name:Numedical SC Trn: 2682717675Tc | 131.70 |
| **Total Electronic Withdrawals** | | **$61,377.30** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 09/02 | $44,115.65 | 09/11 | 47,891.53 | 09/22 | 50,885.09 |
| 09/03 | 49,102.12 | 09/12 | 54,958.47 | 09/23 | 51,110.39 |
| 09/04 | 39,422.58 | 09/15 | 55,495.96 | 09/24 | 48,279.60 |
| 09/05 | 28,819.76 | 09/16 | 67,028.75 | 09/25 | 54,377.90 |
| 09/08 | 32,485.98 | 09/17 | 62,703.85 | 09/26 | 48,425.57 |
| 09/09 | 41,087.29 | 09/18 | 45,750.00 | 09/29 | 47,302.16 |
| 09/10 | 39,872.87 | 09/19 | 46,787.08 | 09/30 | 44,743.86 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



August 30, 2025 through September 30, 2025

Account Number: 3675



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



August 30, 2025 through September 30, 2025

Account Number: 3675

This Page Intentionally Left Blank