# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF ___Nevada___

In Re. Feliciano NuMale Nevada PLLC

§
§
§
§

_____
Debtor(s)

Case No. __25-10342__

Lead Case No. ___25-10341___

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2025

Petition Date: 01/22/2025

Months Pending: 8

Industry Classification: | 6 | 2 | 1 | 4 |

Reporting Method:         Accrual Basis ⦿        Cash Basis ◯

Debtor's Full-Time Employees (current):                     2

Debtor's Full-Time Employees (as of date of order for relief):    2

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☒  Accounts receivable aging
☒  Postpetition liabilities aging
☐  Statement of capital assets
☐  Schedule of payments to professionals
☐  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michael W. Carmel
Signature of Responsible Party

10/23/2025
Date

Michael W. Carmel, Esq.
Printed Name of Responsible Party

80 E. Columbus Avenue
Phoenix, Arizona 85012
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Feliciano NuMale Nevada PLLC

Case No.  25-10342

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $42,310 | |
| b. Total receipts (net of transfers between accounts) | $126,906 | $688,569 |
| c. Total disbursements (net of transfers between accounts) | $84,545 | $642,260 |
| d. Cash balance end of month (a+b-c) | $84,671 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $84,545 | $642,260 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $115,809 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory     (Book ◯   Market ◯   Other ⦿   (attach explanation)) | $0 |
| d. Total current assets | $247,163 |
| e. Total assets | $593,719 |
| f. Postpetition payables (excluding taxes) | $39,364 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $39,364 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $388,542 |
| n. Total liabilities (debt) (j+k+l+m) | $427,906 |
| o. Ending equity/net worth (e-n) | $165,813 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $123,992 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $2,394 | |
| c. Gross profit (a-b) | $121,598 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $36,710 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $84,988 | $133,584 |

Debtor's Name  Feliciano NuMale Nevada PLLC                                                Case No.  25-10342

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Feliciano NuMale Nevada PLLC                                    Case No. 25-10342

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name Feliciano NuMale Nevada PLLC                                        Case No. 25-10342

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

Debtor's Name  Feliciano NuMale Nevada PLLC                                    Case No.  25-10342

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Feliciano NuMale Nevada PLLC                                        Case No. 25-10342

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name Feliciano NuMale Nevada PLLC                                    Case No.  25-10342

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $9,778 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)      Yes ◯   No ◉

b.  Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)      Yes ◯   No ◉

c.  Were any payments made to or on behalf of insiders?      Yes ◉   No ◯

d.  Are you current on postpetition tax return filings?      Yes ◉   No ◯

e.  Are you current on postpetition estimated tax payments?      Yes ◉   No ◯

f.  Were all trust fund taxes remitted on a current basis?      Yes ◉   No ◯

g.  Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)      Yes ◯   No ◉

h.  Were all payments made to or on behalf of professionals approved by
the court?      Yes ◯   No ◯   N/A ◉

i.  Do you have:        Worker's compensation insurance?      Yes ◉   No ◯

                                If yes, are your premiums current?      Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

                        Casualty/property insurance?      Yes ◉   No ◯

                                If yes, are your premiums current?      Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

                        General liability insurance?      Yes ◉   No ◯

                                If yes, are your premiums current?      Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?      Yes ◉   No ◯

k.  Has a disclosure statement been filed with the court?      Yes ◉   No ◯

l.  Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?      Yes ◉   No ◯

Debtor's Name  Feliciano NuMale Nevada PLLC                                    Case No.  25-10342

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**


/s/ Michael W. Carmel                                  Michael W. Carmel, Esq.
Signature of Responsible Party                        Printed Name of Responsible Party

Chapter 11 Trustee                                    10/23/2025
Title                                                 Date

Debtor's Name Feliciano NuMale Nevada PLLC          Case No. 25-10342



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Feliciano NuMale Nevada PLLC

Case No. 25-10342

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Feliciano NuMale Nevada PLLC                                         Case No.  25-10342



PageThree



PageFour

**Feliciano NuMale Nevada PLLC**
**Cash Receipts & Disbursements**
**As of September 30, 2025**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **10455 · Chase Bank - DR x6567** | | | | | | | **42,310.40** |
| Check | 09/02/2025 | | Amazon.com | ll WA      09/01 | | 32.07 | 42,278.33 |
| Check | 09/02/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 5.62 | 42,272.71 |
| Check | 09/02/2025 | | Chase Bank Service Charges | AUGUST | | 275.00 | 41,997.71 |
| Check | 09/02/2025 | | Microsoft | FO WA651858  09/02 | | 485.42 | 41,512.29 |
| Check | 09/02/2025 | | Microsoft | FO WA149910  09/02 | | 87.23 | 41,425.06 |
| Check | 09/02/2025 | | Indeed | 082246  09/02 | | 272.01 | 41,153.05 |
| Deposit | 09/02/2025 | | Finix Credit Card Fees | due to milw | 14,338.23 | | 55,491.28 |
| Check | 09/03/2025 | | Olympia Compounding Pharmacy | 68 FL      09/02 | | 226.70 | 55,264.58 |
| Check | 09/03/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 31.14 | 55,233.44 |
| Check | 09/03/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 0.03 | 55,233.41 |
| Check | 09/03/2025 | | Carie Boyds Prescription | 76 TX      09/02 | | 2,000.00 | 53,233.41 |
| Check | 09/03/2025 | | Amazon.com | ll WA      09/03 | | 21.68 | 53,211.73 |
| Deposit | 09/03/2025 | | Finix Credit Card Fees | finix | 1,522.21 | | 54,733.94 |
| Deposit | 09/04/2025 | | Finix Credit Card Fees | Deposit | 470.00 | | 55,203.94 |
| Check | 09/04/2025 | | PharmaLink, Inc. | 10 NC      09/02 | | 1,837.50 | 53,366.44 |
| Check | 09/04/2025 | | Olympia Compounding Pharmacy | 68 FL      09/03 | | 364.70 | 53,001.74 |
| Check | 09/04/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 312.37 | 52,689.37 |
| Check | 09/04/2025 | | Numale Corp | ransaction#: 26100900149 | | 12,554.95 | 40,134.42 |
| Check | 09/04/2025 | | Wells Pharmacy Network LLC | 74 FL      09/03 | | 35.95 | 40,098.47 |
| Deposit | 09/05/2025 | | Finix Credit Card Fees | finix | 2,579.00 | | 42,677.47 |
| Deposit | 09/05/2025 | | Finix Credit Card Fees | Deposit | 2,500.00 | | 45,177.47 |
| Check | 09/05/2025 | | McKesson Medical Center LLC | 80 VA      09/04 | | 1,322.27 | 43,855.20 |
| Check | 09/05/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 140.97 | 43,714.23 |
| Check | 09/05/2025 | | Quest Diagnostics | ORIG ID:1880099333 DESC DATE:250 | | 2,370.87 | 41,343.36 |
| Check | 09/05/2025 | | Quest Diagnostics | ORIG ID:1880099333 DESC DATE:250 | | 359.11 | 40,984.25 |
| Check | 09/05/2025 | | Amazon.com | ll WA      09/05 | | 340.59 | 40,643.66 |
| Check | 09/08/2025 | | AnazaoHealth | 09/05 | | 39.95 | 40,603.71 |
| Check | 09/08/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 8.00 | 40,595.71 |
| Check | 09/08/2025 | | Amazon.com | ll WA      09/06 | | 39.00 | 40,556.71 |

| Check | 09/08/2025 | Amazon.com | Il WA | 09/06 | | 390.11 | 40,166.60 |
|-------|------------|------------|-------|-------|--|--------|----------|
| Check | 09/08/2025 | Amazon.com | Il WA | 09/06 | | 36.84 | 40,129.76 |
| Check | 09/08/2025 | Amazon.com | Il WA | 09/08 | | 216.74 | 39,913.02 |
| Check | 09/08/2025 | Dept of Regulatory Agencies | CO | 09/04 | | 67.00 | 39,846.02 |
| Check | 09/09/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | | 51.44 | 39,794.58 |
| Check | 09/09/2025 | Amazon.com | Il WA | 09/09 | | 78.00 | 39,716.58 |
| Deposit | 09/09/2025 | Finix Credit Card Fees | finix | | 2,579.00 | | 42,295.58 |
| Deposit | 09/10/2025 | Finix Credit Card Fees | Deposit | | 19,065.00 | | 61,360.58 |
| Check | 09/10/2025 | Indeed | 2 TX | 09/09 | | 583.10 | 60,777.48 |
| Check | 09/10/2025 | Microsoft | FO WA660400 09/11 | | | 17.00 | 60,760.48 |
| Deposit | 09/10/2025 | RepeatMD | affirm | | 2,500.00 | | 63,260.48 |
| Deposit | 09/10/2025 | | affirm | | 2,500.00 | | 65,760.48 |
| Deposit | 09/10/2025 | | Deposit | | 4,900.00 | | 70,660.48 |
| Deposit | 09/11/2025 | Finix Credit Card Fees | finix | | 3,600.00 | | 74,260.48 |
| Check | 09/11/2025 | Olympia Compounding Pharmacy | 68 FL | 09/10 | | 710.45 | 73,550.03 |
| Check | 09/11/2025 | Nevada State Board | 0 NV | 09/11 | | 210.00 | 73,340.03 |
| Check | 09/11/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | | 42.23 | 73,297.80 |
| Check | 09/11/2025 | Amazon.com | Il WA | 09/10 | | 56.76 | 73,241.04 |
| Check | 09/11/2025 | Amazon.com | Il WA | 09/10 | | 379.30 | 72,861.74 |
| Check | 09/12/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | | 335.95 | 72,525.79 |
| Check | 09/12/2025 | Microsoft | FO WA160374 09/13 | | | 6.00 | 72,519.79 |
| Deposit | 09/12/2025 | Finix Credit Card Fees | finix | | 10,779.00 | | 83,298.79 |
| Deposit | 09/12/2025 | Finix Credit Card Fees | Deposit | | 11,550.00 | | 94,848.79 |
| Deposit | 09/12/2025 | RepeatMD | affirm | | 2,700.00 | | 97,548.79 |
| Check | 09/15/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | | 86.91 | 97,461.88 |
| Check | 09/15/2025 | RepeatMD | ORIG ID:1800948598 DESC DATE: | | | 299.00 | 97,162.88 |
| Check | 09/15/2025 | Staples Online | 55 NJ | 09/14 | | 202.16 | 96,960.72 |
| Check | 09/16/2025 | Olympia Compounding Pharmacy | 68 FL | 09/15 | | 295.00 | 96,665.72 |
| Check | 09/16/2025 | Olympia Compounding Pharmacy | 68 FL | 09/15 | | 415.30 | 96,250.42 |
| Check | 09/16/2025 | Olympia Compounding Pharmacy | 68 FL | 09/15 | | 48.00 | 96,202.42 |
| Check | 09/16/2025 | Olympia Compounding Pharmacy | 68 FL | 09/15 | | 135.00 | 96,067.42 |
| Check | 09/16/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | | 254.79 | 95,812.63 |
| Deposit | 09/16/2025 | Finix Credit Card Fees | finix | | 7,712.51 | | 103,525.14 |
| Check | 09/17/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | | 57.75 | 103,467.39 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Check | 09/17/2025 | Wells Pharmacy Network LLC | 74 FL | 09/16 | | 358.80 | 103,108.59 |
| Bill Pmt -Check | 09/17/2025 ACH | All En One Enterprises, LLC | Memo:11188165087 Payment Id REFERENCE | | | 880.00 | 102,228.59 |
| Deposit | 09/17/2025 | Finix Credit Card Fees | finix | | 13,275.00 | | 115,503.59 |
| Check | 09/18/2025 | Olympia Compounding Pharmacy | 68 FL | 09/17 | | 108.25 | 115,395.34 |
| Check | 09/18/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | | 128.00 | 115,267.34 |
| Check | 09/18/2025 | Numale Corp | ransaction#: 26270463282 | | | 14,010.50 | 101,256.84 |
| Check | 09/18/2025 | Numale Corp | ransaction#: 26270527140 | | | 10,000.00 | 91,256.84 |
| Check | 09/18/2025 | Daniel Walton | 0 CA | 09/17 | | 1,000.00 | 90,256.84 |
| Deposit | 09/18/2025 | Finix Credit Card Fees | finix | | 5,800.00 | | 96,056.84 |
| Deposit | 09/18/2025 | | equity | | 0.00 | | 96,056.84 |
| Check | 09/19/2025 | AnazaoHealth | 09/18 | | | 77.37 | 95,979.47 |
| Check | 09/19/2025 | Picktime | 09/18 | | | 60.00 | 95,919.47 |
| Check | 09/19/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | | 247.71 | 95,671.76 |
| Check | 09/19/2025 | Paylocity - Billing | ORIG ID:1364227403 DESC DATE:250 | | | 52.21 | 95,619.55 |
| Check | 09/19/2025 | Staples Online | 55 NJ | 09/18 | | 58.26 | 95,561.29 |
| Check | 09/19/2025 | Farmakeio Compounding | 0 TX | 09/18 | | 118.75 | 95,442.54 |
| Bill Pmt -Check | 09/22/2025 online | Qualgen | | | | 2,025.00 | 93,417.54 |
| Deposit | 09/22/2025 | Finix Credit Card Fees | Deposit | | 10,411.11 | | 103,828.65 |
| Check | 09/22/2025 | ADT Security | OM FL | 09/20 | | 241.32 | 103,587.33 |
| Check | 09/22/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | | 89.84 | 103,497.49 |
| Check | 09/22/2025 | SEO Local | 09/22 | | | 699.00 | 102,798.49 |
| Check | 09/22/2025 | Numale Corp | ransaction#: 26315284502 | | | 2,500.00 | 100,298.49 |
| Check | 09/22/2025 | NV Energy | 09/19 | | | 870.56 | 99,427.93 |
| Check | 09/22/2025 | Staples Online | 55 NJ | 09/20 | | 59.80 | 99,368.13 |
| Bill Pmt -Check | 09/23/2025 online | Sinch Messagemedia | | | | 1,685.23 | 97,682.90 |
| Deposit | 09/23/2025 | Finix Credit Card Fees | Deposit | | 4,000.00 | | 101,682.90 |
| Check | 09/23/2025 ACH | IPFS / HUB International | Memo:ORIG ID:0AD2424370 DESC DATE: | | | 1,745.14 | 99,937.76 |
| Check | 09/23/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | | 254.88 | 99,682.88 |
| Check | 09/23/2025 | Olympia Compounding Pharmacy | 68 FL | 09/22 | | 114.00 | 99,568.88 |
| Check | 09/23/2025 | Qualgen | 09/22 | | | 2,025.00 | 97,543.88 |
| Check | 09/23/2025 | Olympia Compounding Pharmacy | 68 FL | 09/22 | | 747.80 | 96,796.08 |
| Check | 09/23/2025 | Google Ads | om CA | 09/23 | | 2,500.00 | 94,296.08 |
| Bill Pmt -Check | 09/24/2025 online | Republic Services #620 | | | | 230.14 | 94,065.94 |
| Check | 09/24/2025 7080 | USPS | | | | 4.69 | 94,061.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Check | 09/24/2025 1010 | Fed Ex | | | 2.58 | 94,058.67 |
| Deposit | 09/24/2025 | Finix Credit Card Fees | Deposit | 3,125.00 | | 97,183.67 |
| Deposit | 09/24/2025 | Transfer | Memo:ransaction#: 26341764266 | 268.59 | | 96,915.08 |
| Check | 09/24/2025 | Ds services standard coffee | 8 FL      09/23 | | 144.70 | 96,770.38 |
| Check | 09/24/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 214.70 | 96,555.68 |
| Deposit | 09/25/2025 | Finix Credit Card Fees | Deposit | 1,000.00 | | 97,555.68 |
| Check | 09/25/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 98.14 | 97,457.54 |
| Check | 09/25/2025 | Plumbing Parts Company | NV      09/23 | | 19.24 | 97,438.30 |
| Check | 09/25/2025 | Staples Online | 55 NJ      09/24 | | 133.66 | 97,304.64 |
| Check | 09/25/2025 | Amazon.com | ll WA      09/25 | | 58.47 | 97,246.17 |
| Check | 09/25/2025 1021 | Erika Davalos | | | 46.10 | 97,200.07 |
| Check | 09/25/2025 | Terry Cox | ransaction#: 26347476077 | | 530.46 | 96,669.61 |
| Check | 09/26/2025 | Numale Corp | ransaction#: 26361853446 | | 500.00 | 96,169.61 |
| Check | 09/26/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 79.44 | 96,090.17 |
| Bill Pmt -Check | 09/26/2025 autopay | Wells Pharmacy Network LLC | Memo:74 FL      09/25 | | 1,119.95 | 94,970.22 |
| Check | 09/26/2025 | Wells Pharmacy Network LLC | 74 FL      09/25 | | 125.95 | 94,844.27 |
| Deposit | 09/26/2025 | | equity | 0.00 | | 94,844.27 |
| Bill Pmt -Check | 09/28/2025 online | PharmaLink, Inc. | Shipping charge for arder 136391 | | 149.49 | 94,694.78 |
| Check | 09/29/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 2.26 | 94,692.52 |
| Check | 09/29/2025 | Wal-Mart | 09/26 | | 16.02 | 94,676.50 |
| Check | 09/29/2025 | Nothing Bundt Cake | S NV      09/27 | | 6.50 | 94,670.00 |
| Check | 09/29/2025 | Little Ceasars | V      09/26 | | 19.47 | 94,650.53 |
| Check | 09/29/2025 | Wal-Mart | 09/27 | | 237.47 | 94,413.06 |
| Deposit | 09/30/2025 | | gb equity | 0.00 | | 94,413.06 |
| Check | 09/30/2025 | PharmaLink, Inc. | 10 NC      09/28 | | 149.49 | 94,263.57 |
| Check | 09/30/2025 | Olympia Compounding Pharmacy | 68 FL      09/29 | | 195.65 | 94,067.92 |
| Check | 09/30/2025 | Olympia Compounding Pharmacy | 68 FL      09/29 | | 93.30 | 93,974.62 |
| Check | 09/30/2025 | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 41.97 | 93,932.65 |
| Check | 09/30/2025 | | JPM99bp5725m | | 507.32 | 93,425.33 |
| Bill Pmt -Check | 09/30/2025 ACH | All En One Enterprises, LLC | Memo:11189765109 Payment Id REFERENCE | | 4,400.00 | 89,025.33 |
| Check | 09/30/2025 | | IS CA      09/29 | | 1,854.00 | 87,171.33 |
| Check | 09/30/2025 Merch CB | Sargeant, Shatony - 82944 | | | 2,500.00 | 84,671.33 |
| Total 10455 · Chase Bank - DR x6567 | | | | 126,906.06 | 84,545.13 | 84,671.33 |
| **TOTAL** | | | | **126,906.06** | **84,545.13** | **84,671.33** |

### Nevada NuMale LLC / Feliciano NuMale Nevada PLLC
## Balance Sheet by Class
#### As of September 30, 2025

| | Adjusted Totals |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10000 · FBFC Checking Clinic 9554 | 0.00 |
| 10100 · FBFC Checking Asandra 7021 | 0.00 |
| 10325 · Fortifi Bank - Clinic 4445739 | 0.00 |
| 10350 · Fortifi Bank - DR 4101811 | 0.00 |
| 10456 · Chase Bank - Clinic x8718 | 0.00 |
| 10455 · Chase Bank - DR x6567 | 84,593.09 |
| 10210 · CSC - FL TB | 0.00 |
| 10400 · Wells Fargo - NMC | 0.00 |
| 10500 · Cash Drawer | 208.36 |
| 10550 · Cash Drawer - JP | 0.00 |
| 10700 · Specialized Financing | 0.00 |
| 10900 · Clearing Account. | (180.00) |
| **Total Checking/Savings** | 84,621.45 |
| **Accounts Receivable** | |
| 11000 · Accounts Receivable | 115,809.34 |
| **Total Accounts Receivable** | 115,809.34 |
| **Other Current Assets** | |
| 12565-1 · Due from Zenoti | 9,773.85 |
| 10998 · Fox Funding Lien - NuMale Corp | 13,300.00 |
| 12000 · Undeposited Funds | 23,658.78 |
| 12205 · Prepaid Expenses | |
| 12210 · Prepaid Rent | 0.00 |
| 12220 · Prepaid Insurance | 0.00 |
| Total 12205 · Prepaid Expenses | 0.00 |
| 12215 · ERC Receivable | 0.00 |
| 12300 · Bank Deposit Clearing Accounts | |
| 12360 · Challenged Financing | 0.00 |
| 12310 · Credit Card Clearing Accounts | 0.00 |
| 12320 · Enhanced Financing | 0.00 |
| 12350 · Whitebridge Financing | 0.00 |
| 12390 · Merchant Chargebacks Pending | 0.00 |
| 12395 · Financing Loan Defaults | 0.00 |
| Total 12300 · Bank Deposit Clearing Accounts | 0.00 |
| **Total Other Current Assets** | 46,732.63 |
| **Total Current Assets** | 247,163.42 |
| **Fixed Assets** | |
| 15000 · Furniture and Equipment | 0.00 |
| 15300 · Vehicles | 0.00 |
| 15900 · Leasehold Improvements | 0.00 |

| | |
|---|---:|
| **16100 · Medical Equipment** | 0.00 |
| **17000 · Accumulated Depreciation** | 0.00 |
| **Total Fixed Assets** | 0.00 |
| **Other Assets** | |
| **12575 · Due from AMEX / JP** | 3,000.00 |
| **12501 · Due from NuMale Entities** | |
| **12561 · Due from ABQ** | 0.00 |
| **12568 · Due from Charlotte** | 0.00 |
| **12572 · Due from NM North Carolina** | 13,500.00 |
| **12569 · Due from GB** | 507.32 |
| **12574 · Due from NM WI GB** | 0.00 |
| **12566 · Due from Milwaukee** | 0.00 |
| **12565 · Due from Omaha** | 22,000.00 |
| **12570 · Due from Tampa** | 0.00 |
| **12571 · Due from NM Florida TB** | 7,000.00 |
| **12549 · Due from Numale Corp** | 137,418.02 |
| **Total 12501 · Due from NuMale Entities** | 180,425.34 |
| **12551 · Due from Nevada NuMale LLC** | 40,723.02 |
| **18800 · Precomputed Interest on Loan** | 122,406.94 |
| **Total Other Assets** | 346,555.30 |
| **TOTAL ASSETS** | **593,718.72** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **20000 · Accounts Payable** | 39,363.70 |
| **21000 · A/P Advertising** | 0.00 |
| **Total Accounts Payable** | 39,363.70 |
| **Other Current Liabilities** | |
| **24001 · Benefits Deductions Payable** | 0.00 |
| **24505 · Shareholder Loan** | 0.00 |
| **23500 · Due to NuMale Entities** | |
| **23502 · Due to Denver** | 0.00 |
| **23503 · Due to Skokie** | 0.00 |
| **23509 · Due to NuMale New Mexico** | 3,915.45 |
| **23508 · Due to OKC** | 0.00 |
| **23510 · Due to NM Corporation** | 64,797.81 |
| **23512 · Due to Milwaukee** | 14,338.23 |
| **23515 · Due to NuMale Wisconsin GB** | 17,793.05 |
| **23518 · Due to NuMale Chicago** | 19,696.27 |
| **22550 · Due to Nevada NuMale LLC** | (1,210.00) |
| **Total 23500 · Due to NuMale Entities** | 119,330.81 |
| **24510 · Ford Motor Credit** | 0.00 |
| **24606 · LCF Purchase Agreement** | 108,273.47 |
| **24607 · Top Tier Capital Funding** | 263,942.88 |
| **24608 · DLP Funding** | 0.00 |

| | |
|---|---:|
| **Total Other Current Liabilities** | 491,547.16 |
| **Total Current Liabilities** | 530,910.86 |
| **Total Liabilities** | 530,910.86 |
| **Equity** | |
| **30250 · Capital Stock** | 100.00 |
| **30500 · Additional Paid-in Capital** | 411.00 |
| **30200 · Equity - Numale Corporation** | |
| **30210 · NMC Draws** | 0.00 |
| **30220 · Investment - NMC** | 0.00 |
| **Total 30200 · Equity - Numale Corporation** | 0.00 |
| **32000 · Retained Earnings** | <span style="color:red">(22,691.18)</span> |
| **Net Income** | 84,988.04 |
| **Total Equity** | 62,807.86 |
| **TOTAL LIABILITIES & EQUITY** | **593,718.72** |
| **UNBALANCED CLASSES** | 0.00 |

**Nevada NuMale LLC / Feliciano NuMale Nevada PLLC**
**Profit & Loss**
**September 2025**

|  | Sep 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 40000 · Clinical Patient Income | 123,992.00 |
| **Total Income** | 123,992.00 |
| **Cost of Goods Sold** | |
| 53000 · Patient Financing Fees | 2,293.65 |
| **Total COGS** | 2,293.65 |
| **Gross Profit** | 121,698.35 |
| **Expense** | |
| 60000 · Advertising and Promotion | 6,053.00 |
| 60400 · Bank Service Charges | 305.00 |
| 61800 · Copier Expense | 127.00 |
| 62200 · Credit Card Discount Fees | 2,484.14 |
| 63300 · Insurance Expense | 1,745.14 |
| 63650 · Licensing | 210.00 |
| 64450 · Medical Subscriptions & Svcs | 299.00 |
| 64900 · Office Expense | 3,424.57 |
| 66000 · Payroll Expenses | 14,695.96 |
| 67100 · Rent/CAM Expense | 7,366.50 |
| **Total Expense** | 36,710.31 |
| **Net Ordinary Income** | 84,988.04 |
| **Net Income** | **84,988.04** |

**Nevada NuMale LLC / Feliciano NuMale Nevada PLLC**
## A/R Aging Summary
**As of September 30, 2025**

| Months 1-9 | Month 10 | Month 11 | Month 12 | Month 13+ | TOTAL |
|---:|---:|---:|---:|---:|---:|
| 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 933.34 | 933.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 2,333.34 | 0.00 | 0.00 | 0.00 | 0.00 | 2,333.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 628.00 | 628.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 843.90 | 843.90 |
| 1,055.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 2,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,511.11 | 1,511.11 |
| 1,100.02 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 633.34 | 0.00 | 0.00 | 0.00 | 0.00 | 633.34 |
| (0.01) | 0.00 | 0.00 | 0.00 | 0.00 | (0.01) |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 664.47 | 664.47 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 1,400.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,876.00 | 1,876.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,939.05 | 3,939.05 |
| (13,580.79) | 0.00 | 0.00 | 0.00 | 0.00 | (13,580.79) |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 833.31 | 833.31 |
| 1,266.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 549.00 | 549.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,466.68 | 1,466.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 205.76 | 205.76 |
| 1,088.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,088.90 |
| 1,111.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,111.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 377.76 | 0.00 | 377.76 |

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,458.34 | 1,458.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 599.86 | 599.86 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 839.99 | 839.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,430.00 | 4,430.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 546.03 | 546.03 |
| 1,777.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,777.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,180.00 | 2,180.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 207.68 | 207.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 | 2,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,689.56 | 2,689.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,550.00 | 1,550.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,364.97 | 1,364.97 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,460.00 | 1,460.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,116.55 | 2,116.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,349.00 | 5,349.00 |
| 244.48 | 0.00 | 0.00 | 0.00 | 0.00 | 244.48 |
| 0.00 | 0.00 | 0.00 | 0.00 | 344.48 | 344.48 |
| 0.00 | 0.00 | 0.00 | 0.00 | 562.60 | 562.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 1,555.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,555.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 205.86 | 205.86 |

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,876.00 | 1,876.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 522.24 | 522.24 |
| 0.00 | 0.00 | 0.00 | 1,900.00 | 0.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 554.50 | 554.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 496.78 | 496.78 |
| 777.80 | 0.00 | 0.00 | 0.00 | 0.00 | 777.80 |
| 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 740.40 | 740.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,988.89 | 1,988.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,066.67 | 1,066.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,866.78 | 1,866.78 |
| 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 423.20 | 423.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 632.45 | 632.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,658.34 | 2,658.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 1,150.00 |
| 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 311.15 | 311.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,966.67 | 1,966.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,666.68 | 1,666.68 |
| 1,407.41 | 0.00 | 0.00 | 0.00 | 0.00 | 1,407.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 820.00 | 820.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 878.53 | 878.53 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| 222.26 | 0.00 | 0.00 | 0.00 | 0.00 | 222.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,466.98 | 1,466.98 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 816.70 | 816.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 166.64 | 166.64 |

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| 1,899.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1,899.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,777.78 | 1,777.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 797.22 | 797.22 |
| 222.23 | 0.00 | 0.00 | 0.00 | 0.00 | 222.23 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,464.45 | 1,464.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 566.72 | 566.72 |
| 0.00 | 1,688.89 | 0.00 | 0.00 | 0.00 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 740.00 | 740.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.01 | 1,400.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| 888.88 | 0.00 | 0.00 | 0.00 | 0.00 | 888.88 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 499.98 | 499.98 |
| 0.00 | 0.00 | 0.00 | 0.00 | 222.24 | 222.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 412.00 | 412.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 238.09 | 238.09 |
| 650.02 | 0.00 | 0.00 | 0.00 | 0.00 | 650.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,288.89 | 3,288.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,066.00 | 1,066.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 439.45 | 439.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 266.68 | 266.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,734.26 | 2,734.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 377.84 | 377.84 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,833.37 | 1,833.37 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.24 | 200.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,380.00 | 1,380.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 633.34 | 0.00 | 0.00 | 0.00 | 0.00 | 633.34 |
| 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 1,044.00 | 1,044.00 |
| 0.00 | 211.12 | 0.00 | 0.00 | 0.00 | 211.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 623.68 | 623.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 566.67 | 566.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 3,150.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,511.11 | 1,511.11 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,333.00 | 1,333.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 694.44 | 694.44 |
| 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 218.75 | 218.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,599.00 | 2,599.00 |
| 1,688.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 1,125.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 355.49 | 355.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 422.23 | 422.23 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,220.04 | 3,220.04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,876.00 | 1,876.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,070.00 | 1,070.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,055.67 | 1,055.67 |
| 1,000.02 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 888.90 | 888.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,890.00 | 1,890.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 840.56 | 0.00 | 0.00 | 0.00 | 0.00 | 840.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,133.32 | 1,133.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.02 | 400.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 533.34 | 533.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,847.00 | 1,847.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| 2,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 | 1,875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 735.55 | 735.55 |
| 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 944.44 | 944.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,131.60 | 2,131.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,449.36 | 1,449.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 422.23 | 0.00 | 422.23 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 333.35 | 333.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,667.00 | 1,667.00 |
| 1,111.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,111.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,577.78 | 1,577.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 211.12 | 0.00 | 0.00 | 0.00 | 0.00 | 211.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 777.78 | 0.00 | 0.00 | 0.00 | 0.00 | 777.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,119.45 | 2,119.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 1,244.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,244.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 949.68 | 949.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,997.00 | 1,997.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,030.00 | 2,030.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 0.00 | 1,711.12 | 0.00 | 0.00 | 1,711.12 |
| 700.02 | 0.00 | 0.00 | 0.00 | 0.00 | 700.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,132.00 | 2,132.00 |
| 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |

| | | | | | |
|---|---|---|---|---|---|
| 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| 1,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,599.00 | 1,599.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,478.00 | 1,478.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 0.00 | 211.11 | 0.00 | 0.00 | 0.00 | 211.11 |
| 1,477.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 |
| 1,055.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 |
| 1,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.01 | 2,000.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 666.68 | 666.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,888.89 | 1,888.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,633.34 | 1,633.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 3,120.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 45.70 | 45.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,325.00 | 2,325.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,399.30 | 1,399.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,457.00 | 1,457.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 837.92 | 837.92 |
| 0.00 | 0.00 | 0.00 | 0.00 | 299.39 | 299.39 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,333.36 | 1,333.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| 0.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| 0.00 | 0.00 | 0.02 | 0.00 | 400.00 | 400.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 3,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,475.11 | 1,475.11 |
| 0.00 | 0.00 | 0.00 | 0.00 | 755.55 | 755.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 788.90 | 788.90 |
| 844.45 | 0.00 | 0.00 | 0.00 | 0.00 | 844.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 3,250.00 | 3,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 26.94 | 26.94 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,460.00 | 1,460.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,466.68 | 1,466.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,933.33 | 2,933.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 369.56 | 369.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| 1,875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,155.56 | 2,155.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 557.37 | 557.37 |
| 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 1,750.00 |
| 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 882.33 | 882.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,690.00 | 1,690.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 423.34 | 423.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 844.45 | 0.00 | 0.00 | 0.00 | 0.00 | 844.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 427.34 | 427.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 755.55 | 0.00 | 0.00 | 0.00 | 0.00 | 755.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,888.89 | 1,888.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,533.35 | 1,533.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 3,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,458.34 | 1,458.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,533.35 | 1,533.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,422.22 | 1,422.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,277.80 | 1,277.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,250.01 | 1,250.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 311.15 | 311.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,689.00 | 1,689.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,782.68 | 1,782.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| 1,055.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 |
| 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 666.68 | 666.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 133.35 | 133.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,710.00 | 1,710.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 766.70 | 766.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,149.00 | 2,149.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,222.24 | 1,222.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| 4,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 666.68 | 666.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 355.55 | 355.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,999.00 | 3,999.00 |
| 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 488.90 | 488.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,333.34 | 1,333.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,036.00 | 1,036.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,250.00 | 2,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 392.67 | 392.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,893.12 | 2,893.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 977.80 | 977.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 3,400.00 |
| 211.11 | 633.34 | 0.00 | 0.00 | 0.00 | 844.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 133.36 | 133.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,099.30 | 2,099.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 849.00 | 849.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 578.47 | 578.47 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 180.00 | 180.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 546.03 | 546.03 |
| 0.00 | 0.00 | 0.00 | 0.00 | 280.35 | 280.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 241.33 | 241.33 |
| 1,266.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,666.00 | 1,666.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,333.34 | 1,333.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 1,400.01 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.01 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,777.00 | 1,777.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,133.33 | 1,133.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 566.66 | 566.66 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,925.00 | 2,925.00 |
| 0.00 | 0.00 | 2,199.99 | 0.00 | 0.00 | 2,199.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,044.00 | 1,044.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 442.34 | 442.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,140.00 | 1,140.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 330.17 | 330.17 |
| 0.00 | 0.00 | 0.00 | 0.00 | 332.00 | 332.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 0.00 | 0.00 | 0.00 | 0.00 | 728.37 | 728.37 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 409.78 | 409.78 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 2,844.45 | 2,844.45 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 756.67 | 756.67 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 311.12 | 311.12 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 199.26 | 199.26 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 2,698.37 | 2,698.37 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 349.98 | 349.98 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 3,115.22 | 3,115.22 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 63 | | 1,555.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,555.56 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 358.88 | 358.88 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 2,602.68 | 2,602.68 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,866.67 | 1,866.67 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 3,239.35 | 3,239.35 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 420.48 | 420.48 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 1,950.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 625.02 | 625.02 |
| | | 1,458.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,458.35 |
| | | 1,900.00 | 0.00 | 0.00 | 0.00 | 550.00 | 2,450.00 |
| | | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 2,950.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,460.00 | 1,460.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,760.00 | 1,760.00 |
| | | 0.00 | 1,468.89 | 0.00 | 0.00 | 0.00 | 1,468.89 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | | 2,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,666.67 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 149.00 | 149.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 2,155.56 | 2,155.56 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,044.00 | 1,044.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 246.39 | 246.39 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 640.55 | 640.55 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 780.00 | 780.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 228.00 | 228.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 699.35 | 699.35 |

| | 25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,059.56 | 1,059.56 |
|---|---|---|---|---|---|---|---|
| | | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 3,520.00 | 3,520.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| | | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,719.00 | 1,719.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,220.00 | 1,220.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 625.06 | 625.06 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 443.53 | 443.53 |
| | | 1,055.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 111.15 | 111.15 |
| | | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| | | 933.35 | 0.00 | 0.00 | 0.00 | 0.00 | 933.35 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 2,180.00 | 2,180.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,224.30 | 1,224.30 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 316.36 | 316.36 |
| | | 1,266.67 | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 659.55 | 659.55 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 666.67 | 666.67 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 164.35 | 164.35 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,460.00 | 1,460.00 |
| | | 138.88 | 0.00 | 0.00 | 0.00 | 0.00 | 138.88 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 4,650.00 | 4,650.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 166.72 | 166.72 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 566.66 | 566.66 |
| | | 1,696.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,696.68 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,720.00 | 1,720.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 453.21 | 453.21 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| | | 2,199.99 | 0.00 | 0.00 | 0.00 | 0.00 | 2,199.99 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | 480.00 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 351.12 | 351.12 |
| | | 1,633.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,633.34 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 1,649.00 | 1,649.00 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 426.67 | 426.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,675.00 | 2,675.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 244.48 | 244.48 |
| 1,055.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,689.00 | 1,689.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,955.56 | 1,955.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,041.68 | 1,041.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 633.34 | 633.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,470.81 | 3,470.81 |
| 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 1,950.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 411.98 | 411.98 |
| 211.12 | 0.00 | 0.00 | 0.00 | 0.00 | 211.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,859.34 | 2,859.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 75.69 | 75.69 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.68 | 1,266.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 188.96 | 188.96 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,133.45 | 1,133.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,935.00 | 1,935.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 844.45 | 844.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,683.33 | 1,683.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,800.00 | 3,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,833.35 | 1,833.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 933.34 | 933.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 633.34 | 0.00 | 0.00 | 633.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,599.00 | 1,599.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 793.34 | 793.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,711.12 | 1,711.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,478.00 | 1,478.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,083.33 | 1,083.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,850.00 | 1,850.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 | 1,666.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,666.00 | 1,666.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 733.34 | 733.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,363.00 | 1,363.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,633.35 | 1,633.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 432.89 | 432.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 6,200.00 | 6,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,509.30 | 1,509.30 |
| 233.36 | 0.00 | 0.00 | 0.00 | 0.00 | 233.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 833.33 | 833.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 422.23 | 422.23 |
| 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,947.58 | 3,947.58 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,460.00 | 1,460.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 839.00 | 839.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 666.65 | 0.00 | 0.00 | 0.00 | 0.00 | 666.65 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 1,110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,110.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 833.35 | 833.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 420.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,666.67 | 1,666.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 566.68 | 566.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 888.90 | 888.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,633.34 | 1,633.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 796.38 | 796.38 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 844.46 | 844.46 |
| 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 130.00 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 932.00 | 932.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,630.00 | 1,630.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,100.00 | 2,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,700.00 | 2,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,333.34 | 1,333.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 333.35 | 333.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,711.12 | 1,711.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 255.56 | 255.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 3,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,244.90 | 5,244.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,685.00 | 1,685.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,160.00 | 1,160.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,455.95 | 1,455.95 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 1,080.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | 1,620.00 |
| 2,205.00 | 0.00 | 0.00 | 0.00 | 35.03 | 2,240.03 |
| 0.00 | 0.00 | 0.00 | 0.00 | 439.95 | 439.95 |
| 0.00 | 0.00 | 0.00 | 2,200.00 | 0.00 | 2,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 406.14 | 406.14 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,415.81 | 1,415.81 |
| 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| 2,233.35 | 0.00 | 0.00 | 0.00 | 0.00 | 2,233.35 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| 700.02 | 0.00 | 0.00 | 0.00 | 0.00 | 700.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 733.36 | 733.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,516.71 | 2,516.71 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,205.00 | 2,205.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 466.66 | 466.66 |

36

| | | | | | |
|---|---|---|---|---|---|
| 1,152.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,477.78 | 1,477.78 |
| 683.38 | 0.00 | 0.00 | 0.00 | 0.00 | 683.38 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,599.99 | 1,599.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,688.89 | 1,688.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,900.00 | 3,900.00 |
| 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,850.00 | 2,850.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,357.03 | 4,357.03 |
| 0.00 | 0.00 | 0.00 | 0.00 | 366.46 | 366.46 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 498.00 | 498.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 340.00 | 340.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,148.59 | 2,148.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,614.22 | 4,614.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 3,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,511.10 | 1,511.10 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 | 1,055.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 211.12 | 211.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,266.67 | 1,266.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,422.22 | 4,422.22 |
| 1,055.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.56 |



| | | | | | |
|---:|---:|---:|---:|---:|---:|
| 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 421.58 | 421.58 |
| 0.00 | 0.00 | 0.00 | 0.00 | 109.00 | 109.00 |
| 766.67 | 0.00 | 0.00 | 0.00 | 0.00 | 766.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102.82 | 0.00 | 0.00 | 0.00 | 77.81 | 180.63 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 620.73 | 620.73 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 3,150.00 |
| 2,025.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,025.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,460.00 | 1,460.00 |
| **TOTAL** | | | | | |
| **115,809.34** | **5,563.35** | **7,044.47** | **5,999.99** | **881,435.25** | **1,015,852.40** |

| | |
|---|---:|
| Feliciano NuMale Nevada, PLLC | 115,809.34 |
| Nevada NuMale, LLC | 900,043.06 |
| **Total** | **1,015,852.40** |

**Nevada NuMale LLC / Feliciano NuMale Nevada PLLC**
**A/P Aging Summary**
**As of September 30, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ADT Security | 81.24 | 0.00 | 80.04 | 0.00 | 0.00 | 161.28 |
| AdvancedMD | 0.00 | 8,509.37 | 0.00 | 0.00 | 0.00 | 8,509.37 |
| Blazeo and Apex | 0.00 | 210.00 | 250.00 | 0.00 | 0.00 | 460.00 |
| Cardinal Health | 0.00 | 0.00 | 185.85 | 0.00 | 332.10 | 517.95 |
| Carie Boyds Prescription | 595.00 | 0.00 | 1,300.00 | 633.00 | 6,580.00 | 9,108.00 |
| Checkr | 247.48 | 159.79 | 0.00 | 0.00 | 0.00 | 407.27 |
| Cox Communications, Inc. | 0.00 | 0.00 | 1,464.75 | 0.00 | 0.00 | 1,464.75 |
| Cox Media LLC Las Vegas | 0.00 | 0.00 | 0.00 | 0.00 | 71,611.34 | 71,611.34 |
| Ellis Instruments, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 100.90 | 100.90 |
| Empower Pharmacy | 0.00 | 0.00 | 0.00 | 0.00 | 1,391.92 | 1,391.92 |
| Finix Billing | 2,025.00 | 675.00 | 0.00 | 0.00 | 0.00 | 2,700.00 |
| Gordon Flesch | 0.00 | 0.00 | 127.00 | 0.00 | 0.00 | 127.00 |
| Innovative Real Estate Strategies | 0.00 | 0.00 | 0.00 | 0.00 | 95,010.16 | 95,010.16 |
| KMA Bodilly CPA | 0.00 | 0.00 | 0.00 | 0.00 | 1,433.50 | 1,433.50 |
| Lamar Media | 0.00 | 0.00 | 0.00 | 0.00 | 53,000.00 | 53,000.00 |
| McKesson Medical Center LLC | 566.76 | 324.36 | 4,418.54 | 0.00 | 0.00 | 5,309.66 |
| Numale Corp | 0.00 | 0.00 | 0.00 | 0.00 | 368,066.87 | 368,066.87 |
| NuMale Corporation (Fel AP) | 0.00 | 0.00 | 0.00 | 19,027.79 | 18,286.57 | 37,314.36 |
| PharmaLink, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| Qualgen | 0.00 | 0.00 | 1,767.00 | 0.00 | 0.00 | 1,767.00 |
| Quest Diagnostics | 0.00 | 2,370.87 | 330.90 | 0.00 | 0.00 | 2,701.77 |
| Sinch Messagemedia | 1,679.34 | 1,589.06 | 0.00 | 0.00 | 0.00 | 3,268.40 |
| Stericycle, Inc. | 53.26 | 0.00 | 53.26 | 0.00 | 0.00 | 106.52 |
| TOSOH Bioscience, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 7,808.38 | 7,808.38 |
| U HAUL | 0.00 | 83.88 | 0.00 | 0.00 | 0.00 | 83.88 |
| Wells Pharmacy Network LLC | 0.00 | 1,890.85 | 1,047.90 | 0.00 | 0.00 | 2,938.75 |
| TOTAL | 5,248.08 | 15,813.18 | 11,025.24 | 19,660.79 | 623,771.74 | 675,519.03 |

**Nevada NuMale LLC / Feliciano NuMale Nevada PLLC**
**A/P Aging Summary**
**As of September 30, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Carie Boyds Prescription | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.00 |
| NuMale Corporation (Fel AP) | 0.00 | 0.00 | 0.00 | 19,027.79 | 18,286.57 | 37,314.36 |
| Sinch Messagemedia | 1,679.34 | 0.00 | 0.00 | 0.00 | 0.00 | 1,679.34 |
| TOTAL | 2,049.34 | 0.00 | 0.00 | 19,027.79 | 18,286.57 | 39,363.70 |

**Nevada NuMale LLC / Feliciano NuMale Nevada PLLC**
**A/P Aging Summary**
**As of September 30, 2025**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ADT Security | 81.24 | 0.00 | 80.04 | 0.00 | 0.00 | 161.28 |
| Blazeo and Apex | 0.00 | 210.00 | 0.00 | 0.00 | 0.00 | 210.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Cardinal Health** | 0.00 | 0.00 | 185.85 | 0.00 | 332.10 | 517.95 |
| **Carie Boyds Prescription** | 225.00 | 0.00 | 1,300.00 | 633.00 | 6,580.00 | 8,738.00 |
| **Checkr** | 247.48 | 0.00 | 0.00 | 0.00 | 0.00 | 247.48 |
| **Cox Communications, Inc.** | 0.00 | 0.00 | 1,464.75 | 0.00 | 0.00 | 1,464.75 |
| **Cox Media LLC Las Vegas** | 0.00 | 0.00 | 0.00 | 0.00 | 71,611.34 | 71,611.34 |
| **Ellis Instruments, INC.** | 0.00 | 0.00 | 0.00 | 0.00 | 100.90 | 100.90 |
| **Empower Pharmacy** | 0.00 | 0.00 | 0.00 | 0.00 | 1,391.92 | 1,391.92 |
| **Finix Billing** | 2,025.00 | 675.00 | 0.00 | 0.00 | 0.00 | 2,700.00 |
| **Gordon Flesch** | 0.00 | 0.00 | 127.00 | 0.00 | 0.00 | 127.00 |
| **Innovative Real Estate Strategies** | 0.00 | 0.00 | 0.00 | 0.00 | 95,010.16 | 95,010.16 |
| **KMA Bodilly CPA** | 0.00 | 0.00 | 0.00 | 0.00 | 1,433.50 | 1,433.50 |
| **Lamar Media** | 0.00 | 0.00 | 0.00 | 0.00 | 53,000.00 | 53,000.00 |
| **McKesson Medical Center LLC** | 566.76 | 324.36 | 4,418.54 | 0.00 | 0.00 | 5,309.66 |
| **Numale Corp** | 0.00 | 0.00 | 0.00 | 0.00 | 368,066.87 | 368,066.87 |
| **PharmaLink, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| **Qualgen** | 0.00 | 0.00 | 1,767.00 | 0.00 | 0.00 | 1,767.00 |
| **Quest Diagnostics** | 0.00 | 0.00 | 330.90 | 0.00 | 0.00 | 330.90 |
| **Sinch Messagemedia** | 0.00 | 1,589.06 | 0.00 | 0.00 | 0.00 | 1,589.06 |
| **Stericycle, Inc.** | 53.26 | 0.00 | 53.26 | 0.00 | 0.00 | 106.52 |
| **TOSOH Bioscience, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 7,808.38 | 7,808.38 |
| **Wells Pharmacy Network LLC** | 0.00 | 814.85 | 1,047.90 | 0.00 | 0.00 | 1,862.75 |
| **TOTAL** | 3,198.74 | 3,613.27 | 10,775.24 | 633.00 | 605,485.17 | 623,705.42 |

**Nevada NuMale LLC / Feliciano NuMale Nevada PLLC**
**Reconciliation Summary**
**10455 · Chase Bank - DR x6567, Period Ending 09/30/2025**

|  | Sep 30, 25 |
|---|---|
| **Beginning Balance** | 37,966.40 |
| **Cleared Transactions** | |
| **Checks and Payments - 99 items** | (78,178.14) |
| **Deposits and Credits - 25 items** | 126,350.06 |
| **Total Cleared Transactions** | 48,171.92 |
| **Cleared Balance** | 86,138.32 |
| **Uncleared Transactions** | |
| **Checks and Payments - 6 items** | (6,366.99) |
| **Deposits and Credits - 2 items** | 4,900.00 |
| **Total Uncleared Transactions** | (1,466.99) |
| **Register Balance as of 09/30/2025** | 84,671.33 |
| **New Transactions** | |
| **Checks and Payments - 3 items** | (1,047.67) |
| **Deposits and Credits - 9 items** | 34,053.33 |
| **Total New Transactions** | 33,005.66 |
| **Ending Balance** | 117,676.99 |

## Nevada NuMale LLC / Feliciano NuMale Nevada PLLC
## Reconciliation Detail

### 10455 · Chase Bank - DR x6567, Period Ending 09/30/2025

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 37,966.40 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 99 items** | | | | | | | |
| | Check | 09/02/2025 | | Microsoft | √ | (485.42) | (485.42) |
| | Check | 09/02/2025 | | Chase Bank Service Charges | √ | (275.00) | (760.42) |
| | Check | 09/02/2025 | | Indeed | √ | (272.01) | (1,032.43) |
| | Check | 09/02/2025 | | Microsoft | √ | (87.23) | (1,119.66) |
| | Check | 09/02/2025 | | Amazon.com | √ | (32.07) | (1,151.73) |
| | Check | 09/02/2025 | | Finix Credit Card Fees | √ | (5.62) | (1,157.35) |
| | Check | 09/03/2025 | | Carie Boyds Prescription | √ | (2,000.00) | (3,157.35) |
| | Check | 09/03/2025 | | Olympia Compounding Pharmacy | √ | (226.70) | (3,384.05) |
| | Check | 09/03/2025 | | Finix Credit Card Fees | √ | (31.14) | (3,415.19) |
| | Check | 09/03/2025 | | Amazon.com | √ | (21.68) | (3,436.87) |
| | Check | 09/03/2025 | | Finix Credit Card Fees | √ | (0.03) | (3,436.90) |
| | Check | 09/04/2025 | | Numale Corp | √ | (12,554.95) | (15,991.85) |
| | Check | 09/04/2025 | | PharmaLink, Inc. | √ | (1,837.50) | (17,829.35) |
| | Check | 09/04/2025 | | Olympia Compounding Pharmacy | √ | (364.70) | (18,194.05) |
| | Check | 09/04/2025 | | Finix Credit Card Fees | √ | (312.37) | (18,506.42) |
| | Check | 09/04/2025 | | Wells Pharmacy Network LLC | √ | (35.95) | (18,542.37) |
| | Check | 09/05/2025 | | Quest Diagnostics | √ | (2,370.23) | (20,913.24) |
| | Check | 09/05/2025 | | McKesson Medical Center LLC | √ | (1,322.27) | (22,235.51) |
| | Check | 09/05/2025 | | Quest Diagnostics | √ | (359.11) | (22,594.62) |
| | Check | 09/05/2025 | | Amazon.com | √ | (340.59) | (22,935.21) |
| | Check | 09/05/2025 | | Finix Credit Card Fees | √ | (140.97) | (23,076.18) |
| | Check | 09/08/2025 | | Amazon.com | √ | (390.11) | (23,466.29) |
| | Check | 09/08/2025 | | Amazon.com | √ | (216.74) | (23,683.03) |
| | Check | 09/08/2025 | | Dept of Regulatory Agencies | √ | (67.00) | (23,750.03) |
| | Check | 09/08/2025 | | AnazaoHealth | √ | (39.95) | (23,789.98) |
| | Check | 09/08/2025 | | Amazon.com | √ | (39.00) | (23,828.98) |
| | Check | 09/08/2025 | | Amazon.com | √ | (36.84) | (23,865.82) |
| | Check | 09/08/2025 | | Finix Credit Card Fees | √ | (8.00) | (23,873.82) |
| | Check | 09/09/2025 | | Amazon.com | √ | (78.00) | (23,951.82) |
| | Check | 09/09/2025 | | Finix Credit Card Fees | √ | (51.44) | (24,003.26) |
| | Check | 09/10/2025 | | Indeed | √ | (583.10) | (24,586.36) |
| | Check | 09/10/2025 | | Microsoft | √ | (17.00) | (24,603.36) |
| | Check | 09/11/2025 | | Olympia Compounding Pharmacy | √ | (710.45) | (25,313.81) |
| | Check | 09/11/2025 | | Amazon.com | √ | (379.30) | (25,693.11) |
| | Check | 09/11/2025 | | Nevada State Board | √ | (210.00) | (25,903.11) |
| | Check | 09/11/2025 | | Amazon.com | √ | (56.76) | (25,959.87) |
| | Check | 09/11/2025 | | Finix Credit Card Fees | √ | (42.23) | (26,002.10) |
| | Check | 09/12/2025 | | Finix Credit Card Fees | √ | (335.95) | (26,338.05) |
| | Check | 09/12/2025 | | Microsoft | √ | (6.00) | (26,344.05) |

| | | | | | |
|---|---|---|---|---|---|
| Check | 09/15/2025 | RepeatMD | √ | (299.00) | (26,643.05) |
| Check | 09/15/2025 | Staples Online | √ | (202.16) | (26,845.21) |
| Check | 09/15/2025 | Finix Credit Card Fees | √ | (86.91) | (26,932.12) |
| Check | 09/16/2025 | Olympia Compounding Pharmacy | √ | (415.30) | (27,347.42) |
| Check | 09/16/2025 | Olympia Compounding Pharmacy | √ | (295.00) | (27,642.42) |
| Check | 09/16/2025 | Finix Credit Card Fees | √ | (254.79) | (27,897.21) |
| Check | 09/16/2025 | Olympia Compounding Pharmacy | √ | (135.00) | (28,032.21) |
| Check | 09/16/2025 | Olympia Compounding Pharmacy | √ | (48.00) | (28,080.21) |
| Bill Pmt -Check | 09/17/2025 ACH | All En One Enterprises, LLC | √ | (880.00) | (28,960.21) |
| Check | 09/17/2025 | Wells Pharmacy Network LLC | √ | (358.80) | (29,319.01) |
| Check | 09/17/2025 | Finix Credit Card Fees | √ | (57.75) | (29,376.76) |
| Check | 09/18/2025 | Numale Corp | √ | (14,010.50) | (43,387.26) |
| Check | 09/18/2025 | Numale Corp | √ | (10,000.00) | (53,387.26) |
| Check | 09/18/2025 | Daniel Walton | √ | (1,000.00) | (54,387.26) |
| Check | 09/18/2025 | Finix Credit Card Fees | √ | (128.00) | (54,515.26) |
| Check | 09/18/2025 | Olympia Compounding Pharmacy | √ | (108.25) | (54,623.51) |
| Check | 09/19/2025 | Finix Credit Card Fees | √ | (247.71) | (54,871.22) |
| Check | 09/19/2025 | Farmakeio Compounding | √ | (118.75) | (54,989.97) |
| Check | 09/19/2025 | AnazaoHealth | √ | (77.37) | (55,067.34) |
| Check | 09/19/2025 | Picktime | √ | (60.00) | (55,127.34) |
| Check | 09/19/2025 | Staples Online | √ | (58.26) | (55,185.60) |
| Check | 09/19/2025 | Paylocity - Billing | √ | (52.21) | (55,237.81) |
| Check | 09/22/2025 | Numale Corp | √ | (2,500.00) | (57,737.81) |
| Check | 09/22/2025 | NV Energy | √ | (870.56) | (58,608.37) |
| Check | 09/22/2025 | SEO Local | √ | (699.00) | (59,307.37) |
| Check | 09/22/2025 | ADT Security | √ | (241.32) | (59,548.69) |
| Check | 09/22/2025 | Finix Credit Card Fees | √ | (89.84) | (59,638.53) |
| Check | 09/22/2025 | Staples Online | √ | (59.80) | (59,698.33) |
| Check | 09/23/2025 | Google Ads | √ | (2,500.00) | (62,198.33) |
| Check | 09/23/2025 | Qualgen | √ | (2,025.00) | (64,223.33) |
| Check | 09/23/2025 ACH | IPFS / HUB International | √ | (1,745.14) | (65,968.47) |
| Check | 09/23/2025 | Olympia Compounding Pharmacy | √ | (747.80) | (66,716.27) |
| Check | 09/23/2025 | Finix Credit Card Fees | √ | (254.88) | (66,971.15) |
| Check | 09/23/2025 | Olympia Compounding Pharmacy | √ | (114.00) | (67,085.15) |
| Deposit | 09/24/2025 | Transfer | √ | (268.59) | (67,353.74) |
| Bill Pmt -Check | 09/24/2025 online | Republic Services #620 | √ | (230.14) | (67,583.88) |
| Check | 09/24/2025 | Finix Credit Card Fees | √ | (214.70) | (67,798.58) |
| Check | 09/24/2025 | Ds services standard coffee | √ | (144.70) | (67,943.28) |
| Check | 09/25/2025 | ███████ | √ | (530.46) | (68,473.74) |
| Check | 09/25/2025 | Staples Online | √ | (133.66) | (68,607.40) |
| Check | 09/25/2025 | Finix Credit Card Fees | √ | (98.14) | (68,705.54) |
| Check | 09/25/2025 | Amazon.com | √ | (58.47) | (68,764.01) |
| Check | 09/25/2025 1021 | ██████ | √ | (46.10) | (68,810.11) |
| Check | 09/25/2025 | Plumbing Parts Company | √ | (19.24) | (68,829.35) |
| Bill Pmt -Check | 09/26/2025 autopay | Wells Pharmacy Network LLC | √ | (1,119.95) | (69,949.30) |
| Check | 09/26/2025 | Numale Corp | √ | (500.00) | (70,449.30) |
| Check | 09/26/2025 | Wells Pharmacy Network LLC | √ | (125.95) | (70,575.25) |

| | | | | | |
|---|---|---|---|---|---|
| Check | 09/26/2025 | Finix Credit Card Fees | √ | (79.44) | (70,654.69) |
| Check | 09/29/2025 | Wal-Mart | √ | (237.47) | (70,892.16) |
| Check | 09/29/2025 | Little Ceasars | √ | (19.47) | (70,911.63) |
| Check | 09/29/2025 | Wal-Mart | √ | (16.02) | (70,927.65) |
| Check | 09/29/2025 | Nothing Bundt Cake | √ | (6.50) | (70,934.15) |
| Check | 09/29/2025 | Finix Credit Card Fees | √ | (2.26) | (70,936.41) |
| Bill Pmt -Check | 09/30/2025 ACH | All En One Enterprises, LLC | √ | (4,400.00) | (75,336.41) |
| Check | 09/30/2025 | ██████████ | √ | (1,854.00) | (77,190.41) |
| Check | 09/30/2025 | ██████████ | √ | (507.32) | (77,697.73) |
| Check | 09/30/2025 | Olympia Compounding Pharmacy | √ | (195.65) | (77,893.38) |
| Check | 09/30/2025 | PharmaLink, Inc. | √ | (149.49) | (78,042.87) |
| Check | 09/30/2025 | Olympia Compounding Pharmacy | √ | (93.30) | (78,136.17) |
| Check | 09/30/2025 | Finix Credit Card Fees | √ | (41.97) | (78,178.14) |
| **Total Checks and Payments** | | | | (78,178.14) | (78,178.14) |
| **Deposits and Credits - 25 items** | | | | | |
| Deposit | 08/15/2025 | | √ | 0.00 | 0.00 |
| Deposit | 08/28/2025 | Finix Credit Card Fees | √ | 2,290.00 | 2,290.00 |
| Deposit | 08/29/2025 | Finix Credit Card Fees | √ | 2,054.00 | 4,344.00 |
| Deposit | 09/02/2025 | Finix Credit Card Fees | √ | 14,338.23 | 18,682.23 |
| Deposit | 09/03/2025 | Finix Credit Card Fees | √ | 1,522.21 | 20,204.44 |
| Deposit | 09/04/2025 | Finix Credit Card Fees | √ | 470.00 | 20,674.44 |
| Deposit | 09/05/2025 | Finix Credit Card Fees | √ | 2,500.00 | 23,174.44 |
| Deposit | 09/05/2025 | Finix Credit Card Fees | √ | 2,579.00 | 25,753.44 |
| Deposit | 09/09/2025 | Finix Credit Card Fees | √ | 2,579.00 | 28,332.44 |
| Deposit | 09/10/2025 | RepeatMD | √ | 2,500.00 | 30,832.44 |
| Deposit | 09/10/2025 | | √ | 2,500.00 | 33,332.44 |
| Deposit | 09/10/2025 | Finix Credit Card Fees | √ | 19,065.00 | 52,397.44 |
| Deposit | 09/11/2025 | Finix Credit Card Fees | √ | 3,600.00 | 55,997.44 |
| Deposit | 09/12/2025 | RepeatMD | √ | 2,700.00 | 58,697.44 |
| Deposit | 09/12/2025 | Finix Credit Card Fees | √ | 10,779.00 | 69,476.44 |
| Deposit | 09/12/2025 | Finix Credit Card Fees | √ | 11,550.00 | 81,026.44 |
| Deposit | 09/16/2025 | Finix Credit Card Fees | √ | 7,712.51 | 88,738.95 |
| Deposit | 09/17/2025 | Finix Credit Card Fees | √ | 13,275.00 | 102,013.95 |
| Deposit | 09/18/2025 | Finix Credit Card Fees | √ | 5,800.00 | 107,813.95 |
| Deposit | 09/22/2025 | Finix Credit Card Fees | √ | 10,411.11 | 118,225.06 |
| Deposit | 09/23/2025 | Finix Credit Card Fees | √ | 4,000.00 | 122,225.06 |
| Deposit | 09/24/2025 | Finix Credit Card Fees | √ | 3,125.00 | 125,350.06 |
| Deposit | 09/25/2025 | Finix Credit Card Fees | √ | 1,000.00 | 126,350.06 |
| Deposit | 09/26/2025 | | √ | 0.00 | 126,350.06 |
| Deposit | 09/30/2025 | | √ | 0.00 | 126,350.06 |
| **Total Deposits and Credits** | | | | 126,350.06 | 126,350.06 |
| **Total Cleared Transactions** | | | | 48,171.92 | 48,171.92 |
| **Cleared Balance** | | | | 48,171.92 | 86,138.32 |
| **Uncleared Transactions** | | | | | |
| **Checks and Payments - 6 items** | | | | | |
| Bill Pmt -Check | 09/22/2025 online | Qualgen | | (2,025.00) | (2,025.00) |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Bill Pmt -Check | 09/23/2025 | online | Sinch Messagemedia | (1,685.23) | (3,710.23) |
| Check | 09/24/2025 | 7080 | USPS | (4.69) | (3,714.92) |
| Check | 09/24/2025 | 1010 | Fed Ex | (2.58) | (3,717.50) |
| Bill Pmt -Check | 09/28/2025 | online | PharmaLink, Inc. | (149.49) | (3,866.99) |
| Check | 09/30/2025 | Merch CB | Sargeant, Shatony - 82944 | (2,500.00) | (6,366.99) |
| **Total Checks and Payments** | | | | (6,366.99) | (6,366.99) |
| **Deposits and Credits - 2 items** | | | | | |
| Deposit | 09/10/2025 | | | 4,900.00 | 4,900.00 |
| Deposit | 09/18/2025 | | | 0.00 | 4,900.00 |
| **Total Deposits and Credits** | | | | 4,900.00 | 4,900.00 |
| **Total Uncleared Transactions** | | | | (1,466.99) | (1,466.99) |
| **Register Balance as of 09/30/2025** | | | | 46,704.93 | 84,671.33 |
| **New Transactions** | | | | | |
| **Checks and Payments - 3 items** | | | | | |
| Bill Pmt -Check | 10/01/2025 | online | Indeed | (303.17) | (303.17) |
| Bill Pmt -Check | 10/01/2025 | online | MDToolbox | (152.00) | (455.17) |
| Bill Pmt -Check | 10/06/2025 | online | Qualgen | (592.50) | (1,047.67) |
| **Total Checks and Payments** | | | | (1,047.67) | (1,047.67) |
| **Deposits and Credits - 9 items** | | | | | |
| Deposit | 10/01/2025 | | | 50.00 | 50.00 |
| Deposit | 10/03/2025 | | | 620.00 | 670.00 |
| Deposit | 10/03/2025 | | | 3,175.00 | 3,845.00 |
| Deposit | 10/06/2025 | | | 6,700.00 | 10,545.00 |
| Deposit | 10/06/2025 | | | 10,000.00 | 20,545.00 |
| Deposit | 10/07/2025 | | | 7,500.00 | 28,045.00 |
| Deposit | 10/08/2025 | | | 383.33 | 28,428.33 |
| Deposit | 10/09/2025 | | | 2,925.00 | 31,353.33 |
| Deposit | 10/10/2025 | | | 2,700.00 | 34,053.33 |
| **Total Deposits and Credits** | | | | 34,053.33 | 34,053.33 |
| **Total New Transactions** | | | | 33,005.66 | 33,005.66 |
| **Ending Balance** | | | | **79,710.59** | **117,676.99** |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 30, 2025 through September 30, 2025

Account Number: ███████6567



00347215 DRE 703 219 27425 NNNNNNNNNNN  1 000000000 64 0000
FELICIANO NUMALE NEVADA, PLLC
DEBTOR-IN-POSSESSION CASE NO 25-10342
5786 STONEHEATH AVE
LAS VEGAS NV 89139-7523

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

**Important Update: We are extending the processing time of ACH payment claims for Chase business accounts beginning December 1, 2025**

Effective **December 1**, claims for ACH payments on business accounts may require up to 75 days to finalize or reverse your provisional credit.

If you have questions, please call the number on this statement. We accept operator relay calls.

**IMPORTANT UPDATE: Some fees are changing on business account(s) effective January 1, 2026**

Beginning **January 1**, applicable fees will change on your account, and will be reflected on your statement for January.

- **Chase Performance Business Checking® and Chase Performance Business Checking® with Interest:**
  - **Monthly Service Fee** will increase from $30 to $40. To learn more about ways to waive this fee please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.
  - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- **Business Complete Checking®, Platinum CheckingSM, Business Total SavingsSM and Premier SavingsSM:**
  - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- **Chase Analysis Business Checking® and Chase Analysis Business Checking with Interest®:**
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

For more information about fees related to your Chase business account, please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.

We're here to help. If you have any questions, please call the number on this statement.



August 30, 2025 through September 30, 2025

Account Number: ████████6567

## CHECKING SUMMARY

Chase Platinum Business Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $37,966.40 |
| Deposits and Additions | 22 | 126,350.06 |
| Checks Paid | 1 | -46.10 |
| ATM & Debit Card Withdrawals | 61 | -24,394.75 |
| Electronic Withdrawals | 36 | -53,462.29 |
| Fees | 1 | -275.00 |
| Ending Balance | 121 | $86,138.32 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250829 CO Entry Descr:Settlementsec:CCD   Trace#:291471029202432 Eed:250902  Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 2459202432Tc | $2,290.00 |
| 09/03 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250902 CO Entry Descr:Settlementsec:CCD   Trace#:291471024713814 Eed:250903  Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 2464713814Tc | 2,054.00 |
| 09/04 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250903 CO Entry Descr:Settlementsec:CCD   Trace#:291471029241225 Eed:250904  Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 2479241225Tc | 14,338.23 |
| 09/05 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250904 CO Entry Descr:Settlementsec:CCD   Trace#:291471021246970 Eed:250905  Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 2481246970Tc | 1,522.21 |
| 09/08 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250905 CO Entry Descr:Settlementsec:CCD   Trace#:291471028940168 Eed:250908  Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 2518940168Tc | 470.00 |
| 09/09 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250908 CO Entry Descr:Settlementsec:CCD   Trace#:291471023673253 Eed:250909  Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 2523673253Tc | 2,579.00 |
| 09/10 | Orig CO Name:Repeatmd Marketp      Orig ID:1800948598 Desc Date:      CO Entry Descr:Repeatmd Msec:CCD   Trace#:091000012072240 Eed:250910  Ind ID:St-M8H2L2Y5G0E2      Ind Name:Feliciano Numale Nevad Trn: 2532072240Tc | 2,500.00 |
| 09/11 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250910 CO Entry Descr:Settlementsec:CCD   Trace#:291471029400302 Eed:250911  Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 2549400302Tc | 2,579.00 |
| 09/12 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250911 CO Entry Descr:Settlementsec:CCD   Trace#:291471020216957 Eed:250912  Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 2550216957Tc | 19,065.00 |
| 09/12 | Orig CO Name:Repeatmd Marketp      Orig ID:4270465600 Desc Date:      CO Entry Descr:Repeatmd Msec:CCD   Trace#:111000022150050 Eed:250912  Ind ID:St-K2E2D6D0M6D0      Ind Name:Feliciano Numale Nevad Trn: 2552150050Tc | 2,700.00 |
| 09/15 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250912 CO Entry Descr:Settlementsec:CCD   Trace#:291471021220898 Eed:250915  Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 2581220898Tc | 3,600.00 |
| 09/16 | Orig CO Name:Numale Medical      Orig ID:1043575881 Desc Date:250915 CO Entry Descr:Settlementsec:CCD   Trace#:291471029648322 Eed:250916  Ind ID:7340E6Aa-597D-4      Ind Name:Feliciano Numale Nevad Trn: 2599648322Tc | 10,779.00 |



August 30, 2025 through September 30, 2025

Account Number: ██████████6567

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/17 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250916 CO Entry Descr:Settlementsec:CCD   Trace#:291471023316057 Eed:250917  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2603316057Tc | 2,500.00 |
| 09/18 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250917 CO Entry Descr:Settlementsec:CCD   Trace#:291471021679652 Eed:250918  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2611679652Tc | 7,712.51 |
| 09/19 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250918 CO Entry Descr:Settlementsec:CCD   Trace#:291471029064616 Eed:250919  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2629064616Tc | 13,275.00 |
| 09/22 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250919 CO Entry Descr:Settlementsec:CCD   Trace#:291471021352265 Eed:250922  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2651352265Tc | 5,800.00 |
| 09/23 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250922 CO Entry Descr:Settlementsec:CCD   Trace#:291471021442595 Eed:250923  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2661442595Tc | 11,550.00 |
| 09/24 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250923 CO Entry Descr:Settlementsec:CCD   Trace#:291471026897358 Eed:250924  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2676897358Tc | 10,411.11 |
| 09/25 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250924 CO Entry Descr:Settlementsec:CCD   Trace#:291471022717651 Eed:250925  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2682717651Tc | 4,000.00 |
| 09/26 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250925 CO Entry Descr:Settlementsec:CCD   Trace#:291471023359948 Eed:250926  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2693359948Tc | 3,125.00 |
| 09/29 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250926 CO Entry Descr:Settlementsec:CCD   Trace#:291471021068582 Eed:250929  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2721068582Tc | 1,000.00 |
| 09/30 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:250929 CO Entry Descr:Settlementsec:CCD   Trace#:291471023071641 Eed:250930  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2733071641Tc | 2,500.00 |

| **Total Deposits and Additions** | **$126,350.06** |
|---|---|



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1021  ^ | | 09/25 | $46.10 |
| **Total Checks Paid** | | | **$46.10** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02 | Card Purchase             09/01 Amazon Mktpl*Jh2Ps9E Amzn.Com/Bill WA Card 2797 | $32.07 |
| 09/02 | Card Purchase With Pin  09/02 Nnt Msft * E0300Xht680 Msbill.Info WA Card 2797 | 485.42 |
| 09/02 | Card Purchase With Pin  09/02 Nnt Msft * E0300Xhp960 Msbill.Info WA Card 2797 | 87.23 |
| 09/02 | Card Purchase With Pin  09/02 Indeed Usi25-04692753 Austin TX Card 2797 | 272.01 |
| 09/03 | Card Purchase             09/02 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 226.70 |
| 09/03 | Card Purchase             09/02 Carie Boyds Prescripti 817-2829376 TX Card 2797 | 2,000.00 |
| 09/03 | Card Purchase             09/03 Amazon Mktpl*Os2Vv9T Amzn.Com/Bill WA Card 2797 | 21.68 |
| 09/04 | Card Purchase             09/02 Pharmalink Pharmaceuti 919-3605310 NC Card 2797 | 1,837.50 |
| 09/04 | Card Purchase             09/03 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 364.70 |
| 09/04 | Card Purchase             09/03 Wells Pharmacy Network 866-5062174 FL Card 2797 | 35.95 |



August 30, 2025 through September 30, 2025

Account Number: ███████6567

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/05 | Card Purchase | 09/04 Mckesson Medical Surg 800-453-5180 VA Card 2797 | 1,322.27 |
| 09/05 | Card Purchase | 09/05 Amazon Mktpl*625X41X Amzn.Com/Bill WA Card 2797 | 340.59 |
| 09/08 | Card Purchase | 09/04 Dept of Regulatory-Ttc Egov.Com CO Card 2797 | 67.00 |
| 09/08 | Card Purchase | 09/05 Anazaohealth 800-9954363 FL Card 2797 | 39.95 |
| 09/08 | Card Purchase | 09/06 Amazon Mktpl*Yz7Bm3X Amzn.Com/Bill WA Card 2797 | 39.00 |
| 09/08 | Card Purchase | 09/06 Amazon Mktpl*Bq3UT5Z Amzn.Com/Bill WA Card 2797 | 390.11 |
| 09/08 | Card Purchase | 09/06 Amazon Mktpl*Qv6Kn8P Amzn.Com/Bill WA Card 2797 | 36.84 |
| 09/08 | Card Purchase | 09/08 Amazon.Com*2l2Gz7753 Amzn.Com/Bill WA Card 2797 | 216.74 |
| 09/09 | Card Purchase | 09/09 Amazon Mktpl*1T9F90T Amzn.Com/Bill WA Card 2797 | 78.00 |
| 09/10 | Card Purchase | 09/09 Indeed Usi25-05084386 800-4625842 TX Card 2797 | 583.10 |
| 09/10 | Card Purchase With Pin | 09/11 Nnt Msft * E0300Xlj782 Msbill.Info WA Card 2797 | 17.00 |
| 09/11 | Card Purchase | 09/10 Amazon.Com*D01Ng9A93 Amzn.Com/Bill WA Card 2797 | 56.76 |
| 09/11 | Card Purchase | 09/10 Amazon.Com*Ps9V32Q63 Amzn.Com/Bill WA Card 2797 | 379.30 |
| 09/11 | Card Purchase | 09/10 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 710.45 |
| 09/11 | Card Purchase | 09/11 Nevada State Board of 775-8501440 NV Card 2797 | 210.00 |
| 09/12 | Card Purchase With Pin | 09/13 Nnt Msft * E0300Xm5260 Msbill.Info WA Card 2797 | 6.00 |
| 09/15 | Card Purchase | 09/14 Stapls7664871073000002 877-8267755 NJ Card 2797 | 202.16 |
| 09/16 | Card Purchase | 09/15 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 295.00 |
| 09/16 | Card Purchase | 09/15 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 415.30 |
| 09/16 | Card Purchase | 09/15 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 48.00 |
| 09/16 | Card Purchase | 09/15 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 135.00 |
| 09/17 | Card Purchase | 09/16 Wells Pharmacy Network 866-5062174 FL Card 2797 | 358.80 |
| 09/18 | Card Purchase | 09/17 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 108.25 |
| 09/18 | Card Purchase | 09/17 IN *Daniel Walton 365 714-4206630 CA Card 2797 | 1,000.00 |
| 09/19 | Card Purchase | 09/18 Stapls7665039783000001 877-8267755 NJ Card 2797 | 58.26 |
| 09/19 | Card Purchase | 09/18 Anazaohealth 800-9954363 FL Card 2797 | 77.37 |
| 09/19 | Recurring Card Purchase 09/18 Picktime Picktime.Com TX Card 2797 | | 60.00 |
| 09/19 | Card Purchase | 09/18 Farmakeio Compounding 817-2964560 TX Card 2797 | 118.75 |
| 09/22 | Card Purchase | 09/19 Spi*NV Energy 800-331-3103 NV Card 2797 | 870.56 |
| 09/22 | Recurring Card Purchase 09/20 ADT Security*403860958 Www.ADT.Com FL Card 2797 | | 241.32 |
| 09/22 | Card Purchase | 09/20 Stapls7665209447000001 877-8267755 NJ Card 2797 | 59.80 |
| 09/22 | Recurring Card Purchase 09/22 1Seolocal.US980R Seolocal.US UT Card 2797 | | 699.00 |
| 09/23 | Card Purchase | 09/22 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 114.00 |
| 09/23 | Card Purchase | 09/22 Qualgen 405-5518216 OK Card 2797 | 2,025.00 |
| 09/23 | Card Purchase | 09/22 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 747.80 |
| 09/23 | Card Purchase | 09/23 Google *Ads122295347 Cc@Google.Com CA Card 2797 | 2,500.00 |
| 09/24 | Card Purchase | 09/23 Republic Services Tra 866-576-5548 AZ Card 2797 | 230.14 |
| 09/24 | Card Purchase | 09/23 Water Coffee Delivery 800-7285508 FL Card 2797 | 144.70 |
| 09/25 | Card Purchase | 09/23 Plumbing Parts Company Las Vegas NV Card 2797 | 19.24 |
| 09/25 | Card Purchase | 09/24 Stapls7665367023000001 877-8267755 NJ Card 2797 | 133.66 |
| 09/25 | Card Purchase | 09/25 Amazon Mktpl*Un4NA72 Amzn.Com/Bill WA Card 2797 | 58.47 |
| 09/26 | Card Purchase | 09/25 Wells Pharmacy Network 866-5062174 FL Card 2797 | 1,119.95 |
| 09/26 | Card Purchase | 09/25 Wells Pharmacy Network 866-5062174 FL Card 2797 | 125.95 |
| 09/29 | Card Purchase | 09/26 Wal-Mart #4356 Las Vegas NV Card 2797 | 16.02 |
| 09/29 | Card Purchase | 09/27 Tst* Nothing Bundt Cake Las Vegas NV Card 2797 | 6.50 |
| 09/29 | Card Purchase | 09/26 Little Caesars #3389 Las Vegas NV Card 2797 | 19.47 |
| 09/29 | Card Purchase | 09/27 Wal-Mart #2483 Las Vegas NV Card 2797 | 237.47 |
| 09/30 | Card Purchase | 09/28 Pharmalink Pharmaceuti 919-3605310 NC Card 2797 | 149.49 |



August 30, 2025 through September 30, 2025

Account Number: ███████ **6567**



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 09/30 | Card Purchase | 09/29 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 195.65 |
| 09/30 | Card Purchase | 09/29 Daniel Walton 365 LI Patientacquis CA Card 2797 | 1,854.00 |
| 09/30 | Card Purchase | 09/29 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 93.30 |
| **Total ATM & Debit Card Withdrawals** | | | **$24,394.75** |

## ATM & DEBIT CARD SUMMARY

Justin Reid Pulliam  Card 2797

| | | |
|--|--|--|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $24,394.75 |
| Total Card Deposits & Credits | | $0.00 |

ATM & Debit Card Totals

| | | |
|--|--|--|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $24,394.75 |
| Total Card Deposits & Credits | | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250829 CO Entry Descr:Settlementsec:CCD   Trace#:291471029202446 Eed:250902  Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2459202446Tc | $5.62 |
| 09/03 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250902 CO Entry Descr:Settlementsec:CCD   Trace#:291471024714514 Eed:250903  Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2464714514Tc | 31.14 |
| 09/03 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250902 CO Entry Descr:Settlementsec:CCD   Trace#:291471024714513 Eed:250903  Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2464714513Tc | 0.03 |
| 09/04 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250903 CO Entry Descr:Settlementsec:CCD   Trace#:291471029202906 Eed:250904  Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2479240906Tc | 312.37 |
| 09/04 | 09/04 Online Transfer To Chk ...9865 Transaction#: 26100900149 | 12,554.95 |
| 09/05 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250904 CO Entry Descr:Settlementsec:CCD   Trace#:291471021246938 Eed:250905  Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2481246938Tc | 140.97 |
| 09/05 | Orig CO Name:Questdiagnostics     Orig ID:1880099333 Desc Date:250904 CO Entry Descr:Achpaymentsec:CTX   Trace#:091000016155087 Eed:250905  Ind ID:1439325 Ind Name:0001Chase Trn: 2486155087Tc | 2,370.87 |
| 09/05 | Orig CO Name:Questdiagnostics     Orig ID:1880099333 Desc Date:250904 CO Entry Descr:Achpaymentsec:CTX   Trace#:091000016155085 Eed:250905  Ind ID:1439313 Ind Name:0001Chase Trn: 2486155085Tc | 359.11 |
| 09/08 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250905 CO Entry Descr:Settlementsec:CCD   Trace#:291471028940029 Eed:250908  Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2518940029Tc | 8.00 |
| 09/09 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250908 CO Entry Descr:Settlementsec:CCD   Trace#:291471023673326 Eed:250909  Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2523673326Tc | 51.44 |
| 09/11 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250910 CO Entry Descr:Settlementsec:CCD   Trace#:291471029400333 Eed:250911  Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2549400333Tc | 42.23 |
| 09/12 | Orig CO Name:Numale Medical     Orig ID:1043575881 Desc Date:250911 CO Entry Descr:Settlementsec:CCD   Trace#:291471020216820 Eed:250912  Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2550216820Tc | 335.95 |



August 30, 2025 through September 30, 2025

Account Number: ██████6567

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/15 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250912 CO Entry Descr:Settlementsec:CCD    Trace#:291471021223140 Eed:250915    Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2581223140Tc | 86.91 |
| 09/15 | Orig CO Name:Repeatmd    Orig ID:1800948598 Desc Date:    CO Entry Descr:Repeatmd  Sec:Web    Trace#:091000018792474 Eed:250915    Ind ID:St-Q0A8E6A3P3E6    Ind Name:Justin Pulliam Trn: 2588792474Tc | 299.00 |
| 09/16 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250915 CO Entry Descr:Settlementsec:CCD    Trace#:291471029648343 Eed:250916    Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2599648343Tc | 254.79 |
| 09/17 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250916 CO Entry Descr:Settlementsec:CCD    Trace#:291471023316024 Eed:250917    Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2603316024Tc | 57.75 |
| 09/17 | 09/17 Online Realtime Vendor Payment  11188165087 Payment ID Reference#: 8188165087Rx  To  Dee Allen Fue Tech 0235 | 880.00 |
| 09/18 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250917 CO Entry Descr:Settlementsec:CCD    Trace#:291471021680240 Eed:250918    Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2611680240Tc | 128.00 |
| 09/18 | 09/18 Online Transfer To Chk ...9865 Transaction#: 26270463282 | 14,010.50 |
| 09/18 | 09/18 Online Transfer To Chk ...9865 Transaction#: 26270527140 | 10,000.00 |
| 09/19 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250918 CO Entry Descr:Settlementsec:CCD    Trace#:291471029064600 Eed:250919    Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2629064600Tc | 247.71 |
| 09/19 | Orig CO Name:123501 Feliciano    Orig ID:1364227403 Desc Date:250919 CO Entry Descr:Billing  Sec:CCD   Trace#:011002728965941 Eed:250919  Ind ID:123501 Ind Name:Feliciano Numale Nevad    Inv3103760 465384735    (PC) Trn: 2628965941Tc | 52.21 |
| 09/22 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250919 CO Entry Descr:Settlementsec:CCD    Trace#:291471021352204 Eed:250922    Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2651352204Tc | 89.84 |
| 09/22 | 09/22 Online Transfer To Chk ...9865 Transaction#: 26315284502 | 2,500.00 |
| 09/23 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250922 CO Entry Descr:Settlementsec:CCD    Trace#:291471021442571 Eed:250923    Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2661442571Tc | 254.88 |
| 09/24 | Orig CO Name:Ipfs866-412-1793    Orig ID:0Ad2424370 Desc Date:    CO Entry Descr:Ipfspmtazpsec:CCD    Trace#:101000017002487 Eed:250924    Ind ID:498535 Ind Name:Feliciano Numale Nevad Gdxlk2Vv Trn: 2677002487Tc | 1,745.14 |
| 09/24 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250923 CO Entry Descr:Settlementsec:CCD    Trace#:291471026897419 Eed:250924    Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2676897419Tc | 214.70 |
| 09/24 | 09/24 Online Transfer To Chk ...8718 Transaction#: 26341764266 | 268.59 |
| 09/25 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250924 CO Entry Descr:Settlementsec:CCD    Trace#:291471022717671 Eed:250925    Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2682717671Tc | 98.14 |
| 09/25 | 09/25 Online Transfer To Chk ...5266 Transaction#: 26347476077 | 530.46 |
| 09/26 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250925 CO Entry Descr:Settlementsec:CCD    Trace#:291471023359878 Eed:250926    Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2693359878Tc | 79.44 |
| 09/26 | 09/26 Online Transfer To Chk ...9865 Transaction#: 26361853446 | 500.00 |
| 09/29 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:250926 CO Entry Descr:Settlementsec:CCD    Trace#:291471021068597 Eed:250929    Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2721068597Tc | 2.26 |



August 30, 2025 through September 30, 2025

Account Number: ███████6567

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/30 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250929 CO Entry Descr:Settlementsec:CCD    Trace#:291471023071693 Eed:250930   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2733071693Tc | 41.97 |
| 09/30 | 09/30 Online Realtime Vendor Payment  11189765109 Payment ID Reference#: 8189765109Rx  To  Dee Allen Fue Tech 0235 | 4,400.00 |
| 09/30 | Zelle Payment To Lisa De Keyser Jpm99Bp5725M | 507.32 |
| **Total Electronic Withdrawals** | | **$53,462.29** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/02 | Service Charges For The Month of August | $275.00 |
| **Total Fees** | | **$275.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/02 | $39,099.05 | 09/11 | 40,296.74 | 09/22 | 72,032.02 |
| 09/03 | 38,873.50 | 09/12 | 61,719.79 | 09/23 | 77,940.34 |
| 09/04 | 38,106.26 | 09/15 | 64,731.72 | 09/24 | 85,748.18 |
| 09/05 | 35,094.66 | 09/16 | 74,362.63 | 09/25 | 88,862.11 |
| 09/08 | 34,767.02 | 09/17 | 75,566.08 | 09/26 | 90,161.77 |
| 09/09 | 37,216.58 | 09/18 | 58,031.84 | 09/29 | 90,880.05 |
| 09/10 | 39,116.48 | 09/19 | 70,692.54 | 09/30 | 86,138.32 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $389.60 |
| **Total Service Charges** | **$389.60**  Will be assessed on 10/1/25 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| Return Item | 2 | Unlimited | 0 | $0.00 | $0.00 |
| **Accident Forgiveness** | | | | | |
| Overdraft Item Paid | 12 | 1 | 11 | $34.00 | $374.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 3 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 99 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |



August 30, 2025 through September 30, 2025
Account Number: ██████████ 6567

## SERVICE CHARGE DETAIL _(continued)_

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 539 | 500 | 39 | $0.40 | $15.60 |
| Branch Deposit - Immediate Verification | $10,762 | $25,000 | $0 | $0.0025 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 4 | 4 | 0 | $25.00 | $0.00 |
| Subtotal Other Service Charges (Will be assessed on 10/1/25) | | | | | $389.60 |

**ACCOUNT** ██████ 6567
**Other Service Charges:**
**Electronic Credits**

| | |
|---|---|
| Electronic Credits | 22 |
| **Credits** | |
| Non-Electronic Transactions | 90 |

**ACCOUNT** ██████ 3550
**No Hassle Fees**

| | |
|---|---|
| Return Item | 2 |
| **Accident Forgiveness** | |
| Overdraft Item Paid | 6 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 1 |
| Electronic Credits | 12 |
| **Credits** | |
| Non-Electronic Transactions | 124 |
| Branch Deposit - Immediate Verification | $6,450 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 1 |
| **Miscellaneous Fees** | |
| Online Domestic Wire Fee | 4 |

**ACCOUNT** ██████ 8879
**Electronic Credits**

| | |
|---|---|
| Electronic Credits | 1 |
| **Credits** | |
| Non-Electronic Transactions | 2 |

**ACCOUNT** ██████ 8977
**Electronic Credits**

| | |
|---|---|
| Electronic Credits | 19 |
| **Credits** | |
| Non-Electronic Transactions | 100 |

**ACCOUNT** ██████ 5253
**Electronic Credits**

| | |
|---|---|
| Electronic Items Deposited | 1 |
| Electronic Credits | 19 |
| **Credits** | |
| Non-Electronic Transactions | 65 |
| Branch Deposit - Immediate Verification | $2,812 |

**ACCOUNT** ██████ 8717

| | |
|---|---|
| Non-Electronic Transactions | 1 |

**ACCOUNT** ██████ 3675
**Electronic Credits**

| | |
|---|---|
| Electronic Items Deposited | 1 |
| Electronic Credits | 17 |
| **Credits** | |
| Non-Electronic Transactions | 81 |
| Branch Deposit - Immediate Verification | $1,500 |

**ACCOUNT** ██████ 6399



August 30, 2025 through September 30, 2025
Account Number: ███████6567

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Accident Forgiveness** | | | | | |
| Overdraft Item Paid | 6 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 9 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 66 | | | | |
| ACCOUN████████2370 | | | | | |
| Non-Electronic Transactions | 10 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit$^{SM}$ are based on previous month activity.



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank