# EXHIBIT A

# EXHIBIT A

| Date | Activity (call, email, review, draft, etc.) | Description (details on who timekeeper spoke to, about what, what was dafted or reviwed, etc.) | Timekeeper | Rate | Time (.1 is a 6 minute increment) | Total |
|---|---|---|---|---|---|---|
| 4/30/2025 | Review | Docket Text Voluntary Petition (Chapter 11) | S | $ 325.00 | 0.4 | $ 130.00 |
| 4/30/2025 | Review | Docket Text Incomplete and/or Deficient Filing-Ch 11 Non-Individual (BNC) | S | $ 325.00 | 0.2 | $ 65.00 |
| 4/30/2025 | Review | Docket Text BNC Certificate of Notice - Meeting of Creditors | S | $ 325.00 | 0 | No charge |
| 4/30/2025 | Review | Docket Text BNC Certificate of Notice | S | $ 325.00 | 0 | No charge |
| 4/30/2025 | Review | Docket Text Motion to Extend Deadline to File Schedules | S | $ 325.00 | 0 | No charge |
| 4/30/2025 | Review | Docket Text Motion for Joint Administration | S | $ 325.00 | 0 | No charge |
| 4/30/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | No charge |
| 4/30/2025 | Review | Docket Text Miscellaneous Application | S | $ 325.00 | 0.4 | $ 130.00 |
| 4/30/2025 | Review | Docket Text Motion for Order Shortening Time | S | $ 325.00 | 0.2 | $ 65.00 |
| 4/30/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.6 | $ 195.00 |
| 4/30/2025 | Review | Docket Text 20 Largest Unsecured Creditors | S | $ 325.00 | 0 | No charge |
| 4/30/2025 | Review | Docket Text Request for Special Notice | S | $ 325.00 | 0 | No charge |
| 4/30/2025 | Review | Docket Text Order on Motion for Order Shortening Time | S | $ 325.00 | 0.2 | $ 65.00 |
| 4/30/2025 | Review | Docket Text Verification of Creditor Matrix | S | $ 325.00 | 0.2 | No charge |
| 4/30/2025 | Review | Docket Text Objection | S | $ 325.00 | 0 | No charge |
| 4/30/2025 | Review | Docket Text Voluntary Petition (Chapter 11) | R | $ 650.00 | 0 | No charge |
| 4/30/2025 | Review | Docket Text Incomplete and/or Deficient Filing-Ch 11 Non-Individual (BNC) | R | $ 650.00 | 0 | No charge |
| 4/30/2025 | Review | Docket Text BNC Certificate of Notice - Meeting of Creditors | R | $ 650.00 | 0.4 | No charge |
| 4/30/2025 | Review | Docket Text BNC Certificate of Notice | R | $ 650.00 | 0.4 | No charge |
| 4/30/2025 | Review | Docket Text Motion to Extend Deadline to File Schedules | R | $ 650.00 | 0.2 | $ 130.00 |
| 4/30/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.2 | $ 130.00 |
| 4/30/2025 | Review | Docket Text Motion for Joint Administration | R | $ 650.00 | 0.4 | $ 260.00 |
| 4/30/2025 | Review | Docket Text Miscellaneous Application | R | $ 650.00 | 0 | No charge |
| 4/30/2025 | Review | Docket Text Motion for Order Shortening Time | R | $ 650.00 | 0 | No charge |
| 4/30/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |

| Date | Type | Description | | Rate | | Amount |
|---|---|---|---|---|---|---|
| 4/30/2025 | Review | Docket Text Order on Motion for Order Shortening Time | R | $ 650.00 | 0 | No charge |
| 4/30/2025 | Review | Docket Text Verification of Creditor Matrix | R | $ 650.00 | 0 | No charge |
| 4/30/2025 | Review | Docket Text Request for Special Notice | R | $ 650.00 | 0 | No charge |
| 4/30/2025 | Review | Docket Text 20 Largest Unsecured Creditors | R | $ 650.00 | 0.6 | $ 390.00 |
| 4/30/2025 | Review | Docket Text Certificate of Service | R | $ 650.00 | 0 | No charge |
| 5/2/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0 | No charge |
| 5/2/2025 | Review | Docket Text Certificate of Service | S | $ 325.00 | 0 | No charge |
| 5/2/2025 | Review | Docket Text Statement of Financial Affairs | S | $ 325.00 | 0 | No charge |
| 5/2/2025 | Review | Docket Text Schedules/Declaration Re Schedules | S | $ 325.00 | 0 | No charge |
| 5/2/2025 | Review | Docket Text Disclosure of Compensation of Attorney for Debtor | S | $ 325.00 | 0 | No charge |
| 5/2/2025 | Review | Docket Text 341 Meeting Continued (7,11) | S | $ 325.00 | 0 | No charge |
| 5/2/2025 | Review | Docket Text Objection | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/2/2025 | Review | Docket Text Miscellaneous Application | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/2/2025 | Review | Docket Text Attorney Information Sheet | S | $ 325.00 | 0.4 | No charge |
| 5/2/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.6 | $ 195.00 |
| 5/2/2025 | Court | Attended bankruptcy court hearing regarding PCO report; addressed patient care oversight and compliance issues. | R | $ 650.00 | 3 | $ 1,950.00 |
| 5/2/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0.2 | $ 130.00 |
| 5/2/2025 | Review | Docket Text Disclosure of Compensation of Attorney for Debtor | R | $ 650.00 | 0.2 | No charge |
| 5/2/2025 | Review | Docket Text Objection | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/2/2025 | Review | Docket Text Statement of Financial Affairs | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/2/2025 | Review | Docket Text Schedules/Declaration Re Schedules | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/2/2025 | Review | Docket Text Objection | R | $ 650.00 | 0 | No charge |
| 5/2/2025 | Review | Docket Text 341 Meeting Continued (7,11) | R | $ 650.00 | 0.2 | $ 130.00 |
| 5/2/2025 | Review | Docket Text Miscellaneous Application | R | $ 650.00 | 0 | No charge |
| 5/2/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 5/2/2025 | Review | Docket Text Attorney Information Sheet | R | $ 650.00 | 0 | No charge |
| 5/5/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.2 | $ 65.00 |

| Date | Type | Description | | Rate | Hours | Amount |
|------|------|-------------|---|------|-------|--------|
| 5/5/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.2 | $ 130.00 |
| 5/5/2025 | Email | Emails Mary Langser Org Chart | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/5/2025 | Email | Carmel Mangement Review Email - correspondence with facility management regarding staffing, operations, and continuity of patient care. | R | $ 650.00 | 1 | $ 650.00 |
| 5/7/2025 | Meet | Meeting Brad and Carlos | S | $ 325.00 | 2.2 | $ 715.00 |
| 5/7/2025 | Email | Email Pablicki | R | $ 650.00 | 0.2 | $ 130.00 |
| 5/7/2025 | Meet | Meeting Brad and Carlos | R | $ 650.00 | 2.2 | $ 1,430.00 |
| 5/8/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.6 | $ 195.00 |
| 5/8/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.6 | $ 390.00 |
| 5/10/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/10/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/11/2025 | Review | Docket Text Order on Motion for Order Shortening Time | S | $ 325.00 | 0 | No charge |
| 5/11/2025 | Review | Docket Text Notice of Redaction | S | $ 325.00 | 0.2 | No charge |
| 5/11/2025 | Review | Docket Text Objection | S | $ 325.00 | 0.4 | No charge |
| 5/11/2025 | Review | Docket Text Document Forwarded to BNC for Noticing | S | $ 325.00 | 0.2 | No charge |
| 5/11/2025 | Review | Docket Text Order | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/11/2025 | Review | Docket Text Statement of UST Concerning Inability to Appoint Committee of Unsecured Creditors | S | $ 325.00 | 0.4 | No charge |
| 5/11/2025 | Review | Docket Text Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 5/11/2025 | Review | Docket Text Document Forwarded to BNC for Noticing | S | $ 325.00 | 0.2 | No charge |
| 5/11/2025 | Review | Docket Text Motion to Appoint Trustee | S | $ 325.00 | 0 | No charge |

| 5/11/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0 | No charge |
|---|---|---|---|---|---|---|
| 5/11/2025 | Review | Docket Text Notice of Appearance | S | $ 325.00 | 0.2 | No charge |
| 5/11/2025 | Review | Docket Text Notice of Withdrawal | S | $ 325.00 | 0.2 | $ 65.00 |
| 5/11/2025 | Review | Docket Text Notice of Redaction | R | $ 650.00 | 0 | No charge |
| 5/11/2025 | Review | Docket Text Order on Motion for Order Shortening Time | R | $ 650.00 | 0.2 | $ 130.00 |
| 5/11/2025 | Review | Docket Text Objection | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/11/2025 | Review | Docket Text Order | R | $ 650.00 | 0 | No charge |
| 5/11/2025 | Review | Docket Text Document Forwarded to BNC for Noticing | R | $ 650.00 | 0 | No charge |
| 5/11/2025 | Review | Docket Text Statement of UST Concerning Inability to Appoint Committee of Unsecured Creditors | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/11/2025 | Review | Docket Text Order | R | $ 650.00 | 0 | No charge |
| 5/11/2025 | Review | Docket Text Document Forwarded to BNC for Noticing | R | $ 650.00 | 0 | No charge |
| 5/11/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.2 | $ 130.00 |
| 5/11/2025 | Review | Docket Text Notice of Appearance | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/11/2025 | Review | Docket Text Motion to Appoint Trustee | R | $ 650.00 | 0.6 | $ 390.00 |
| 5/11/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 5/13/2025 | Review | Treatment Protocol Review Brad | S | $ 325.00 | 1.2 | $ 390.00 |
| 5/13/2025 | Review | Treatment Protocol Review Brad | R | $ 650.00 | 1.2 | $ 780.00 |
| 5/15/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.2 | $ 65.00 |
| 5/15/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.2 | $ 130.00 |
| 5/15/2025 | Email | Email Carmel | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/16/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.2 | $ 65.00 |
| 5/16/2025 | Review | Docket Text Chapter 11 Monthly Operating Report UST Form 11-MOR | S | $ 325.00 | 0.4 | No charge |
| 5/16/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/16/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.4 | $ 130.00 |

| 5/16/2025 | Review | Docket Text Motion for Order Shortening Time | S | $ 325.00 | 0.4 | $ 130.00 |
|---|---|---|---|---|---|---|
| 5/16/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/16/2025 | Review | Docket Text Attorney Information Sheet | S | $ 325.00 | 0.4 | No charge |
| 5/16/2025 | Review | Docket Text Auto-docket of online payment | S | $ 325.00 | 0.4 | No charge |
| 5/16/2025 | Review | Docket Text Joinder | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/16/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.6 | $ 195.00 |
| 5/16/2025 | Review | Docket Text Motion for Relief from Stay | S | $ 325.00 | 0.6 | $ 195.00 |
| 5/16/2025 | Review | Docket Text Order on Motion for Order Shortening Time | S | $ 325.00 | 0 | No charge |
| 5/16/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.2 | $ 130.00 |
| 5/16/2025 | Review | Docket Text Motion for Relief from Stay | R | $ 650.00 | 0 | No charge |
| 5/16/2025 | Review | Docket Text Notice of Withdrawal | R | $ 650.00 | 0 | No charge |
| 5/16/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 5/16/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0 | No charge |
| 5/16/2025 | Review | Docket Text Motion for Order Shortening Time | R | $ 650.00 | 0 | No charge |
| 5/16/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 5/16/2025 | Review | Docket Text Attorney Information Sheet | R | $ 650.00 | 0 | No charge |
| 5/16/2025 | Review | Docket Text Auto-docket of online payment | R | $ 650.00 | 0 | No charge |
| 5/16/2025 | Review | Docket Text Joinder | R | $ 650.00 | 0 | No charge |
| 5/16/2025 | Review | Docket Text Chapter 11 Monthly Operating Report UST Form 11-MOR | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/16/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 5/17/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0 | No charge |
| 5/17/2025 | Review | Docket Text Application to Employ | S | $ 325.00 | 0 | No charge |
| 5/17/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/17/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0.2 | $ 130.00 |
| 5/17/2025 | Review | Docket Text Order on Motion for Order Shortening Time | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/17/2025 | Review | Docket Text Application to Employ | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/18/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.4 | $ 130.00 |

| 5/18/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.4 | $ 260.00 |
|---|---|---|---|---|---|---|
| 5/21/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.2 | $ 65.00 |
| 5/21/2025 | Review | Docket Text Motion to Reconsider | S | $ 325.00 | 0 | No charge |
| 5/21/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0 | No charge |
| 5/21/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0 | No charge |
| 5/21/2025 | Review | Docket Text Joinder | S | $ 325.00 | 0 | No charge |
| 5/21/2025 | Review | Docket Text Order on Motion To Reconsider | S | $ 325.00 | 0 | No charge |
| 5/21/2025 | Review | Docket Text Order on Motion for Order Shortening Time | S | $ 325.00 | 0 | No charge |
| 5/21/2025 | Review | Docket Text Chapter 11 Monthly Operating Report UST Form 11-MOR | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/21/2025 | Review | Docket Text Non-Opposition | S | $ 325.00 | 0.2 | $ 65.00 |
| 5/21/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0.2 | $ 65.00 |
| 5/21/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.2 | $ 130.00 |
| 5/21/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0.2 | $ 130.00 |
| 5/21/2025 | Review | Docket Text Motion to Reconsider | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/21/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/21/2025 | Review | Docket Text Chapter 11 Monthly Operating Report UST Form 11-MOR | R | $ 650.00 | 0 | No charge |
| 5/21/2025 | Review | Docket Text Joinder | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/21/2025 | Review | Docket Text Order on Motion To Reconsider | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/21/2025 | Review | Docket Text Order on Motion for Order Shortening Time | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/21/2025 | Review | Docket Text Non-Opposition | R | $ 650.00 | 0 | No charge |
| 5/21/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0 | No charge |
| 5/21/2025 | Travel Time | For site visit | R | $ 650.00 | 3 | $ 1,950.00 |

| 5/22/2025 | Preparation | For site visit | R | $ 650.00 | 2 | $ 1,300.00 |
|---|---|---|---|---|---|---|
| 5/22/2025 | Travel Time | Vegas Clinic Visit | R | $ 650.00 | 3 | $ 1,950.00 |
| 5/22/2025 | Visit | Vegas Clinic Visit | R | $ 650.00 | 3 | $ 1,950.00 |
| 5/23/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 5/23/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0.2 | $ 65.00 |
| 5/23/2025 | Review | Docket Text Periodic Report (Official Form 426) | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/23/2025 | Review | Docket Text Motion for Relief from Stay | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/23/2025 | Review | Docket Text Auto-docket of online payment | S | $ 325.00 | 0.4 | No charge |
| 5/23/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/23/2025 | Review | Docket Text Motion for Order Shortening Time | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/23/2025 | Review | Docket Text Attorney Information Sheet | S | $ 325.00 | 0.4 | No charge |
| 5/23/2025 | Review | Docket Text Opposition | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/23/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 5/23/2025 | Review | Docket Text Objection | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/23/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/23/2025 | Review | Docket Text Verified Petition/Pro Hac Vice | S | $ 325.00 | 0.4 | No charge |
| 5/23/2025 | Review | Docket Text Designation of Local Counsel | S | $ 325.00 | 0.4 | No charge |
| 5/23/2025 | Review | Docket Text Auto-docket of online payment | S | $ 325.00 | 0.4 | No charge |
| 5/23/2025 | Review | Docket Text Order on Motion for Order Shortening Time | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/23/2025 | Review | Docket Text Verified Petition/Pro Hac Vice | S | $ 325.00 | 0.4 | No charge |
| 5/23/2025 | Review | Docket Text Designation of Local Counsel | S | $ 325.00 | 0.4 | No charge |
| 5/23/2025 | Review | Docket Text Reply | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/23/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0 | No charge |
| 5/23/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0 | No charge |
| 5/23/2025 | Review | Docket Text Periodic Report (Official Form 426) | R | $ 650.00 | 0 | No charge |
| 5/23/2025 | Review | Docket Text Motion for Relief from Stay | R | $ 650.00 | 0 | No charge |
| 5/23/2025 | Review | Docket Text Auto-docket of online payment | R | $ 650.00 | 0 | No charge |
| 5/23/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 5/23/2025 | Review | Docket Text Motion for Order Shortening Time | R | $ 650.00 | 0 | No charge |
| 5/23/2025 | Review | Docket Text Attorney Information Sheet | R | $ 650.00 | 0 | No charge |

| 5/23/2025 | Review | Docket Text Opposition | R | $ 650.00 | 0 | No charge |
|---|---|---|---|---|---|---|
| 5/23/2025 | Review | Docket Text Objection | R | $ 650.00 | 0 | No charge |
| 5/23/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0 | No charge |
| 5/23/2025 | Review | Docket Text Verified Petition/Pro Hac Vice | R | $ 650.00 | 0 | No charge |
| 5/23/2025 | Review | Docket Text Designation of Local Counsel | R | $ 650.00 | 0 | No charge |
| 5/23/2025 | Review | Docket Text Auto-docket of online payment | R | $ 650.00 | 0 | No charge |
| 5/23/2025 | Review | Docket Text Order on Motion for Order Shortening Time | R | $ 650.00 | 0 | No charge |
| 5/23/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0 | No charge |
| 5/23/2025 | Review | Docket Text Verified Petition/Pro Hac Vice | R | $ 650.00 | 0 | No charge |
| 5/23/2025 | Review | Docket Text Designation of Local Counsel | R | $ 650.00 | 0 | No charge |
| 5/23/2025 | Review | Docket Text Reply | R | $ 650.00 | 0 | No charge |
| 5/25/2025 | Review | Docket Text Schedules/Declaration Re Schedules | S | $ 325.00 | 0.2 | $ 65.00 |
| 5/25/2025 | Review | Docket Text Statement of Financial Affairs | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/25/2025 | Review | Docket Text Order Approving Verified Petition | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/25/2025 | Review | Docket Text Order Approving Verified Petition | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/25/2025 | Review | Docket Text Minute Entry Re: hearing | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/25/2025 | Review | Docket Text Order Granting Joint Administration | S | $ 325.00 | 0 | |
| 5/25/2025 | Review | Docket Text Notice of Deadline to File Combined Matrix | S | $ 325.00 | 0.2 | No charge |
| 5/25/2025 | Review | Docket Text Schedules/Declaration Re Schedules | R | $ 650.00 | 0 | No charge |
| 5/25/2025 | Review | Docket Text Statement of Financial Affairs | R | $ 650.00 | 0 | No charge |
| 5/25/2025 | Review | Docket Text Order Approving Verified Petition | R | $ 650.00 | 0 | No charge |
| 5/25/2025 | Review | Docket Text Order Approving Verified Petition | R | $ 650.00 | 0 | No charge |
| 5/25/2025 | Review | Docket Text Minute Entry Re: hearing | R | $ 650.00 | 0 | No charge |
| 5/25/2025 | Review | Docket Text Notice of Deadline to File Combined Matrix | R | $ 650.00 | 0 | No charge |
| 5/25/2025 | Review | Docket Text Order Granting Joint Administration | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/26/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.4 | $ 130.00 |
| 5/26/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.4 | $ 260.00 |

| 5/27/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.6 | $ 195.00 |
|---|---|---|---|---|---|---|
| 5/27/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.6 | $ 390.00 |
| 5/28/2025 | Review | Docket Text Order on Motion to Appoint Trustee | S | $ 325.00 | 0 | No charge |
| 5/28/2025 | Review | Docket Text Objection | S | $ 325.00 | 0 | No charge |
| 5/28/2025 | Review | Docket Text Verified Petition/Pro Hac Vice | S | $ 325.00 | 0 | No charge |
| 5/28/2025 | Review | Docket Text Designation of Local Counsel | S | $ 325.00 | 0 | No charge |
| 5/28/2025 | Review | Docket Text Auto-docket of online payment | S | $ 325.00 | 0 | No charge |
| 5/28/2025 | Review | Docket Text Verified Petition/Pro Hac Vice | S | $ 325.00 | 0 | No charge |
| 5/28/2025 | Review | Docket Text Designation of Local Counsel | S | $ 325.00 | 0 | No charge |
| 5/28/2025 | Review | Docket Text Auto-docket of online payment | S | $ 325.00 | 0 | No charge |
| 5/28/2025 | Review | Docket Text Application to Approve UST's Appointment of Chapter 11 Trustee | S | $ 325.00 | 0.4 | No charge |
| 5/28/2025 | Review | Docket Text Order Approving Verified Petition | S | $ 325.00 | 0.4 | No charge |
| 5/28/2025 | Review | Docket Text Order Approving Verified Petition | S | $ 325.00 | 0.4 | No charge |
| 5/28/2025 | Review | Docket Text Verified Petition/Pro Hac Vice | S | $ 325.00 | 0.4 | No charge |
| 5/28/2025 | Review | Docket Text Auto-docket of online payment | S | $ 325.00 | 0.4 | No charge |
| 5/28/2025 | Review | Docket Text Designation of Local Counsel | S | $ 325.00 | 0.4 | No charge |
| 5/28/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | No charge |
| 5/28/2025 | Review | Docket Text 341 Meeting Continued (7,11) | S | $ 325.00 | 0.4 | No charge |
| 5/28/2025 | Review | Docket Text Order Approving Verified Petition | S | $ 325.00 | 0.4 | No charge |
| 5/28/2025 | Review | Docket Text Order on Motion to Appoint Trustee | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/28/2025 | Review | Docket Text Objection | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/28/2025 | Review | Docket Text Verified Petition/Pro Hac Vice | R | $ 650.00 | 0.4 | No charge |
| 5/28/2025 | Review | Docket Text Designation of Local Counsel | R | $ 650.00 | 0.4 | No charge |
| 5/28/2025 | Review | Docket Text Auto-docket of online payment | R | $ 650.00 | 0.4 | No charge |
| 5/28/2025 | Review | Docket Text Verified Petition/Pro Hac Vice | R | $ 650.00 | 0.6 | No charge |
| 5/28/2025 | Review | Docket Text Designation of Local Counsel | R | $ 650.00 | 0.6 | No charge |
| 5/28/2025 | Review | Docket Text Auto-docket of online payment | R | $ 650.00 | 0.6 | No charge |

| 5/28/2025 | Review | Docket Text Application to Approve UST's Appointment of Chapter 11 Trustee | R | $ 650.00 | 0.6 | $ 390.00 |
|---|---|---|---|---|---|---|
| 5/28/2025 | Review | Docket Text Order Approving Verified Petition | R | $ 650.00 | 0.4 | No charge |
| 5/28/2025 | Review | Docket Text Order Approving Verified Petition | R | $ 650.00 | 0.4 | No charge |
| 5/28/2025 | Review | Docket Text Verified Petition/Pro Hac Vice | R | $ 650.00 | 0.4 | No charge |
| 5/28/2025 | Review | Docket Text Auto-docket of online payment | R | $ 650.00 | 0.4 | No charge |
| 5/28/2025 | Review | Docket Text Designation of Local Counsel | R | $ 650.00 | 0.4 | No charge |
| 5/28/2025 | Review | Docket Text 341 Meeting Continued (7,11) | R | $ 650.00 | 0.4 | $ 260.00 |
| 5/28/2025 | Review | Docket Text Notice | R | $ 650.00 | 0.4 | No charge |
| 5/28/2025 | Review | Docket Text Order Approving Verified Petition | R | $ 650.00 | 0.6 | No charge |
| 5/29/2025 | Visit | Clinic Visit Zoom | S | $ 325.00 | 0.8 | $ 260.00 |
| 5/29/2025 | Visit | Clinic Visit Zoom | S | $ 650.00 | 0.8 | $ 520.00 |
| 5/30/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.2 | $ 65.00 |
| 5/30/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.2 | $ 130.00 |
| 6/2/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.6 | $ 195.00 |
| 6/2/2025 | Review | Docket Text Order on Application to Approve UST's Appointment of Chapter 11 Trustee | S | $ 325.00 | 0 | No charge |
| 6/2/2025 | Review | Docket Text Appointment of Trustee | S | $ 325.00 | 0 | No charge |
| 6/2/2025 | Review | Docket Text Notice | S | $ 325.00 | 0 | No charge |
| 6/2/2025 | Review | Docket Text Request for Special Notice | S | $ 325.00 | 0 | No charge |
| 6/2/2025 | Review | Docket Text Reply | S | $ 325.00 | 0 | No charge |
| 6/2/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0 | No charge |
| 6/2/2025 | Review | Docket Text Non-Opposition | S | $ 325.00 | 0 | No charge |
| 6/2/2025 | Review | Docket Text Add Trustee | S | $ 325.00 | 0.6 | No charge |
| 6/2/2025 | Review | Docket Text Request for Electronically Certified Copy | S | $ 325.00 | 0 | No charge |
| 6/2/2025 | Review | Docket Text Auto-docket of online payment | S | $ 325.00 | 0 | No charge |

| 6/2/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0 | No charge |
|----------|--------|-------------------------|---|----------|---|-----------|
| 6/2/2025 | Review | Docket Text Minute Entry Re: hearing | S | $ 325.00 | 0 | No charge |
| 6/2/2025 | Visit | Clinic Visit Zoom | S | $ 325.00 | 1.4 | $ 455.00 |
| 6/2/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/2/2025 | Review | Docket Text Appointment of Trustee | R | $ 650.00 | 0.2 | $ 130.00 |
| 6/2/2025 | Review | Docket Text Notice | R | $ 650.00 | 0.4 | No charge |
| 6/2/2025 | Review | Docket Text Request for Special Notice | R | $ 650.00 | 0.4 | No charge |
| 6/2/2025 | Review | Docket Text Order on Application to Approve UST's Appointment of Chapter 11 Trustee | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/2/2025 | Review | Docket Text Reply | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/2/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/2/2025 | Review | Docket Text Non-Opposition | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/2/2025 | Review | Docket Text Add Trustee | R | $ 650.00 | 0.8 | No charge |
| 6/2/2025 | Review | Docket Text Auto-docket of online payment | R | $ 650.00 | 0.4 | No charge |
| 6/2/2025 | Review | Docket Text Minute Entry Re: hearing | R | $ 650.00 | 0.4 | $ 260.00 |
| 6/2/2025 | Review | Docket Text Request for Electronically Certified Copy | R | $ 650.00 | 0.6 | No charge |
| 6/2/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/2/2025 | Review | Docket Text Minute Entry Re: hearing | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/2/2025 | Visit | Clinic Visit Zoom | R | $ 650.00 | 1.4 | $ 910.00 |
| 6/3/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/3/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.4 | $ 260.00 |
| 6/4/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.4 | $ 130.00 |

| 6/4/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.4 | $ 260.00 |
|---|---|---|---|---|---|---|
| 6/5/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/5/2025 | Visit | Clinic Visit Zoom | S | $ 325.00 | 0.6 | $ 195.00 |
| 6/5/2025 | Visit | Clinic Visit Zoom | S | $ 325.00 | 0.8 | $ 260.00 |
| 6/5/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.4 | $ 260.00 |
| 6/5/2025 | Visit | Clinic Visit Zoom | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/5/2025 | Visit | Clinic Visit Zoom | R | $ 650.00 | 0.8 | $ 520.00 |
| 6/6/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.6 | $ 195.00 |
| 6/6/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/7/2025 | Review | Docket Text Order on Miscellaneous Application | S | $ 325.00 | 0 | No charge |
| 6/7/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0 | No charge |
| 6/7/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0 | No charge |
| 6/7/2025 | Review | Docket Text Notice | S | $ 325.00 | 0 | No charge |
| 6/7/2025 | Review | Docket Text Notice | S | $ 325.00 | 0 | No charge |
| 6/7/2025 | Review | Docket Text Substitution of Attorney | S | $ 325.00 | 0 | No charge |
| 6/7/2025 | Review | Docket Text Objection | S | $ 325.00 | 0 | No charge |
| 6/7/2025 | Review | Docket Text Status Report | S | $ 325.00 | 0 | No charge |
| 6/7/2025 | Review | Docket Text Chapter 11 Monthly Operating Report UST Form 11-MOR | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/7/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0.4 | $ 260.00 |
| 6/7/2025 | Review | Docket Text Order on Miscellaneous Application | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/7/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0.4 | $ 260.00 |

| 6/7/2025 | Review | Docket Text Notice | R | $ 650.00 | 0.4 | No charge |
|---|---|---|---|---|---|---|
| 6/7/2025 | Review | Docket Text Substitution of Attorney | R | $ 650.00 | 0.4 | No charge |
| 6/7/2025 | Review | Docket Text Objection | R | $ 650.00 | 0.4 | $ 260.00 |
| 6/7/2025 | Review | Docket Text Status Report | R | $ 650.00 | 0.8 | $ 520.00 |
| 6/7/2025 | Review | Docket Text Chapter 11 Monthly Operating Report UST Form 11-MOR | R | $ 650.00 | 0 | No charge |
| 6/9/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/9/2025 | Visit | Clinic Visit Zoom | S | $ 325.00 | 0.8 | $ 260.00 |
| 6/9/2025 | Visit | Clinic Visit Zoom | S | $ 325.00 | 0.8 | $ 260.00 |
| 6/9/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.4 | $ 260.00 |
| 6/9/2025 | Visit | Clinic Visit Zoom | R | $ 650.00 | 0.8 | $ 520.00 |
| 6/9/2025 | Visit | Clinic Visit Zoom | R | $ 650.00 | 0.8 | $ 520.00 |
| 6/10/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/10/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 6/10/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/10/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/10/2025 | Review | Docket Text Reply | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/10/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/10/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.6 | $ 195.00 |
| 6/10/2025 | Review | Docket Text Minute Entry Re: hearing | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/10/2025 | Review | Docket Text Minute Entry Re: hearing | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/10/2025 | Review | Docket Text Miscellaneous Application | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/10/2025 | Review | Docket Text Resolution of Board of Directors | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/10/2025 | Review | Docket Text Application to Employ | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/10/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/10/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/10/2025 | Review | Docket Text Motion for Order Shortening Time | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/10/2025 | Review | Docket Text Attorney Information Sheet | S | $ 325.00 | 0.4 | No charge |

| 6/10/2025 | Review | Docket Text Order on Miscellaneous Application | S | $ 325.00 | 0.2 | $ 65.00 |
|---|---|---|---|---|---|---|
| 6/10/2025 | Review | Docket Text Order | S | $ 325.00 | 0.2 | No charge |
| 6/10/2025 | Review | Docket Text Appointment of Ombudsman | S | $ 325.00 | 0.4 | No charge |
| 6/10/2025 | Call | Carmel call | R | $ 650.00 | 0.2 | $ 130.00 |
| 6/10/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0 | No charge |
| 6/10/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 6/10/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0 | No charge |
| 6/10/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0 | No charge |
| 6/10/2025 | Review | Docket Text Reply | R | $ 650.00 | 0 | No charge |
| 6/10/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 6/10/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 6/10/2025 | Review | Docket Text Minute Entry Re: hearing | R | $ 650.00 | 0 | No charge |
| 6/10/2025 | Review | Docket Text Minute Entry Re: hearing | R | $ 650.00 | 0 | No charge |
| 6/10/2025 | Review | Docket Text Miscellaneous Application | R | $ 650.00 | 0 | No charge |
| 6/10/2025 | Review | Docket Text Resolution of Board of Directors | R | $ 650.00 | 0 | No charge |
| 6/10/2025 | Review | Docket Text Application to Employ | R | $ 650.00 | 0 | No charge |
| 6/10/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 6/10/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 6/10/2025 | Review | Docket Text Motion for Order Shortening Time | R | $ 650.00 | 0 | No charge |
| 6/10/2025 | Review | Docket Text Attorney Information Sheet | R | $ 650.00 | 0 | No charge |
| 6/10/2025 | Review | Docket Text Order on Miscellaneous Application | R | $ 650.00 | 0 | No charge |
| 6/11/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/11/2025 | Call | Call with Gabby | S | $ 325.00 | 0.6 | $ 195.00 |
| 6/11/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.4 | $ 260.00 |
| 6/11/2025 | Call | Call with Gabby | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/12/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 6/12/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | No charge |
| 6/12/2025 | Review | Docket Text Order on Motion for Order Shortening Time | S | $ 325.00 | 0.4 | $ 130.00 |

| Date | Type | Description | | Rate | Hours | Amount |
|------|------|-------------|---|------|-------|--------|
| 6/12/2025 | Review | Docket Text Order | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/12/2025 | Review | Docket Text Schedules/Declaration Re Schedules | S | $ 325.00 | 0 | No charge |
| 6/12/2025 | Review | Docket Text Statement of Financial Affairs | S | $ 325.00 | 0 | No charge |
| 6/16/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.6 | $ 195.00 |
| 6/16/2025 | Draft | Plan First report | S | $ 325.00 | 1.6 | $ 520.00 |
| 6/16/2025 | Review | Docket Text 341 Meeting Concluded - Assets (11) | S | $ 325.00 | 0 | No charge |
| 6/16/2025 | Review | Docket Text Miscellaneous Application | S | $ 325.00 | 0 | No charge |
| 6/16/2025 | Review | Docket Text Motion for Order Shortening Time | S | $ 325.00 | 0 | No charge |
| 6/16/2025 | Review | Docket Text Attorney Information Sheet | S | $ 325.00 | 0 | No charge |
| 6/16/2025 | Review | Docket Text Order on Motion for Order Shortening Time | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/16/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/16/2025 | Review | Docket Text Attorney Information Sheet | S | $ 325.00 | 0.4 | No charge |
| 6/16/2025 | Review | Docket Text Miscellaneous Application | S | $ 325.00 | 0.6 | $ 195.00 |
| 6/16/2025 | Review | Docket Text Motion for Order Shortening Time | S | $ 325.00 | 0.6 | $ 195.00 |
| 6/16/2025 | Review | Docket Text Certificate of Service | S | $ 325.00 | 0.2 | No charge |
| 6/16/2025 | Review | Docket Text Errata | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/16/2025 | Review | Docket Text Order on Motion For Relief From Stay | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/16/2025 | Review | Docket Text Errata | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/16/2025 | Review | Docket Text Order on Motion for Order Shortening Time | S | $ 325.00 | 0.6 | $ 195.00 |
| 6/16/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/16/2025 | Draft | Plan First report | R | $ 650.00 | 2.6 | $ 1,690.00 |
| 6/16/2025 | Review | Docket Text Motion for Order Shortening Time | R | $ 650.00 | 0.2 | $ 130.00 |
| 6/16/2025 | Review | Docket Text Miscellaneous Application | R | $ 650.00 | 0.4 | $ 260.00 |
| 6/16/2025 | Review | Docket Text Attorney Information Sheet | R | $ 650.00 | 0.4 | No charge |
| 6/16/2025 | Review | Docket Text Order on Motion for Order Shortening Time | R | $ 650.00 | 0 | No charge |
| 6/16/2025 | Review | Docket Text Miscellaneous Application | R | $ 650.00 | 0 | No charge |
| 6/16/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 6/16/2025 | Review | Docket Text Motion for Order Shortening Time | R | $ 650.00 | 0 | No charge |

| 6/16/2025 | Review | Docket Text Attorney Information Sheet | R | $ 650.00 | 0 | No charge |
|---|---|---|---|---|---|---|
| 6/16/2025 | Review | Docket Text Certificate of Service | R | $ 650.00 | 0 | No charge |
| 6/16/2025 | Review | Docket Text Errata | R | $ 650.00 | 0 | No charge |
| 6/16/2025 | Review | Docket Text Order on Motion For Relief From Stay | R | $ 650.00 | 0 | No charge |
| 6/16/2025 | Review | Docket Text Order on Motion for Order Shortening Time | R | $ 650.00 | 0 | No charge |
| 6/16/2025 | Review | Docket Text Errata | R | $ 650.00 | 0 | No charge |
| 6/16/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0 | No charge |
| 6/17/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.6 | $ 195.00 |
| 6/17/2025 | Draft | Outline Draft report | S | $ 325.00 | 3.2 | $ 1,040.00 |
| 6/17/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/17/2025 | Draft | Outline Draft report | R | $ 650.00 | 1 | $ 650.00 |
| 6/18/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.8 | $ 260.00 |
| 6/18/2025 | Draft | Outline report | S | $ 325.00 | 2.4 | $ 780.00 |
| 6/18/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 6/18/2025 | Review | Docket Text Objection | S | $ 325.00 | 0 | No charge |
| 6/18/2025 | Review | Docket Text Errata | S | $ 325.00 | 0 | No charge |
| 6/18/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0 | No charge |
| 6/18/2025 | Review | Docket Text Opposition | S | $ 325.00 | 0 | No charge |
| 6/18/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 6/18/2025 | Review | Docket Text Certificate of Service | S | $ 325.00 | 0.2 | No charge |
| 6/18/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/18/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
| 6/18/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/18/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | No charge |
| 6/18/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
| 6/18/2025 | Review | Docket Text Reply | S | $ 325.00 | 0.4 | $ 130.00 |

| 6/18/2025 | Review | Docket Text Status Report | S | $ 325.00 | 0.6 | $ 195.00 |
|---|---|---|---|---|---|---|
| 6/18/2025 | Call | Carmel call | R | $ 650.00 | 0.2 | $ 130.00 |
| 6/18/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.8 | $ 520.00 |
| 6/18/2025 | Draft | Outline report | R | $ 650.00 | 1 | $ 650.00 |
| 6/18/2025 | Review | Docket Text Objection | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/18/2025 | Review | Docket Text Errata | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/18/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/18/2025 | Review | Docket Text Opposition | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/18/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 6/18/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0 | No charge |
| 6/18/2025 | Review | Docket Text Certificate of Service | R | $ 650.00 | 0 | No charge |
| 6/18/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 6/18/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0 | No charge |
| 6/18/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 6/18/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 6/18/2025 | Review | Docket Text Reply | R | $ 650.00 | 0 | No charge |
| 6/18/2025 | Review | Docket Text Status Report | R | $ 650.00 | 0 | No charge |
| 6/18/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0.4 | $ 260.00 |
| 6/19/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.8 | $ 260.00 |
| 6/19/2025 | Draft | Report writing | S | $ 325.00 | 1.6 | $ 520.00 |
| 6/19/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.8 | $ 520.00 |
| 6/19/2025 | Call | Carmel call | R | $ 650.00 | 2 | $ 1,300.00 |
| 6/19/2025 | Draft | Report writing | R | $ 650.00 | 0 | No charge |
| 6/20/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.4 | $ 130.00 |

| 6/20/2025 | Draft | Report writing | S | $ 325.00 | 1.8 | $ 585.00 |
|---|---|---|---|---|---|---|
| 6/20/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.4 | $ 260.00 |
| 6/20/2025 | Draft | Report writing | R | $ 650.00 | 0 | No charge |
| 6/21/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.2 | $ 65.00 |
| 6/21/2025 | Draft | Report writing | S | $ 325.00 | 1.8 | $ 585.00 |
| 6/21/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.2 | $ 130.00 |
| 6/21/2025 | Draft | Report writing | R | $ 650.00 | 0 | No charge |
| 6/22/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/22/2025 | Draft | Report writing | S | $ 325.00 | 2.4 | $ 780.00 |
| 6/22/2025 | Review | Docket Text Application to Employ | S | $ 325.00 | 0 | No charge |
| 6/22/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0 | No charge |
| 6/22/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0 | No charge |
| 6/22/2025 | Review | Docket Text Application to Employ | S | $ 325.00 | 0 | No charge |
| 6/22/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0 | No charge |
| 6/22/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0 | No charge |
| 6/22/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0 | No charge |
| 6/22/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0 | No charge |
| 6/22/2025 | Review | Docket Text Minute Entry Re: hearing | S | $ 325.00 | 0 | No charge |
| 6/22/2025 | Review | Docket Text Motion for Order Shortening Time | S | $ 325.00 | 0 | No charge |
| 6/22/2025 | Review | Docket Text Attorney Information Sheet | S | $ 325.00 | 0 | No charge |
| 6/22/2025 | Review | Docket Text Chapter 11 Monthly Operating Report UST Form 11-MOR | S | $ 325.00 | 0 | No charge |
| 6/22/2025 | Review | Docket Text Order Shortening Time | S | $ 325.00 | 0.4 | $ 130.00 |

| 6/22/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.4 | $ 260.00 |
|-----------|------|------|---|----------|-----|----------|
| 6/22/2025 | Draft | Report writing | R | $ 650.00 | 4.2 | $ 2,730.00 |
| 6/22/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0.4 | $ 260.00 |
| 6/22/2025 | Review | Docket Text Attorney Information Sheet | R | $ 650.00 | 0.4 | No charge |
| 6/22/2025 | Review | Docket Text Application to Employ | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/22/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/22/2025 | Review | Docket Text Application to Employ | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/22/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/22/2025 | Review | Docket Text Minute Entry Re: hearing | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/22/2025 | Review | Docket Text Motion for Order Shortening Time | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/22/2025 | Review | Docket Text Order Shortening Time | R | $ 650.00 | 0 | No charge |
| 6/22/2025 | Review | Docket Text Chapter 11 Monthly Operating Report UST Form 11-MOR | R | $ 650.00 | 0.4 | $ 260.00 |
| 6/22/2025 | Review | Docket Text Order Setting Last Day To File Proofs of Claim | R | $ 650.00 | 0.2 | $ 130.00 |
| 6/23/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.6 | $ 195.00 |
| 6/23/2025 | Draft | Final Draft report | S | $ 325.00 | 3.2 | $ 1,040.00 |
| 6/23/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/23/2025 | Draft | Final Draft report | R | $ 650.00 | 4 | $ 2,600.00 |
| 6/24/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 1.6 | $ 520.00 |
| 6/24/2025 | Draft | Rewrite report | S | $ 325.00 | 1.6 | $ 520.00 |
| 6/24/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 1.6 | $ 1,040.00 |
| 6/24/2025 | Draft | Rewrite report | R | $ 650.00 | 0 | No charge |

| 6/25/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 1.2 | $ 390.00 |
|---|---|---|---|---|---|---|
| 6/25/2025 | Draft | Final rewrie and Submission report | S | $ 325.00 | 3.6 | $ 1,170.00 |
| 6/25/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 1.2 | $ 780.00 |
| 6/25/2025 | Draft | Final rewrie and Submission report | R | $ 650.00 | 3.5 | $ 2,275.00 |
| 6/30/2025 | Review | Docket Text Notice | S | $ 325.00 | 0 | No charge |
| 6/30/2025 | Review | Docket Text Order Setting Last Day To File Proofs of Claim | S | $ 325.00 | 0 | No charge |
| 6/30/2025 | Review | Docket Text Order on Miscellaneous Application | S | $ 325.00 | 0 | No charge |
| 6/30/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0 | No charge |
| 6/30/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0 | No charge |
| 6/30/2025 | Review | Docket Text Order on Application to Employ | S | $ 325.00 | 0 | No charge |
| 6/30/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0 | No charge |
| 6/30/2025 | Review | Docket Text Notice | S | $ 325.00 | 0 | No charge |
| 6/30/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.2 | $ 65.00 |
| 6/30/2025 | Review | Docket Text Motion for Order Shortening Time | S | $ 325.00 | 0.2 | $ 65.00 |
| 6/30/2025 | Review | Docket Text Attorney Information Sheet | S | $ 325.00 | 0.2 | No charge |
| 6/30/2025 | Review | Docket Text Motion for Authority to Obtain Credit Under Section 364 | S | $ 325.00 | 0.4 | $ 130.00 |
| 6/30/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | No charge |
| 6/30/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0.2 | $ 130.00 |
| 6/30/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0.2 | $ 130.00 |
| 6/30/2025 | Review | Docket Text Notice | R | $ 650.00 | 0.4 | $ 260.00 |
| 6/30/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0.4 | $ 260.00 |
| 6/30/2025 | Review | Docket Text Order on Miscellaneous Application | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/30/2025 | Review | Docket Text Order on Application to Employ | R | $ 650.00 | 0.6 | $ 390.00 |
| 6/30/2025 | Review | Docket Text Motion for Authority to Obtain Credit Under Section 364 | R | $ 650.00 | 0 | No charge |
| 6/30/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 6/30/2025 | Review | Docket Text Motion for Order Shortening Time | R | $ 650.00 | 0 | No charge |

| 6/30/2025 | Review | Docket Text Attorney Information Sheet | R | $ 650.00 | 0 | No charge |
|---|---|---|---|---|---|---|
| 6/30/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 6/30/2025 | Review | Docket Text Order on Motion for Order Shortening Time | R | $ 650.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text Order on Motion for Order Shortening Time | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/1/2025 | Review | Docket Text Creditor Request for Notices | S | $ 325.00 | 0.2 | No charge |
| 7/1/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.4 | $ 130.00 |
| 7/1/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 7/1/2025 | Review | Docket Text Notice of Verified Petition Requirement (BNC-BK) | S | $ 325.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text Order on Motion for Authority to Obtain Credit Under Section 364 | S | $ 325.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text Supplement | S | $ 325.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text Notice of Withdrawal | S | $ 325.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text Request for Special Notice | S | $ 325.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text BNC Certificate of Notice | S | $ 325.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text Order on Application to Employ | S | $ 325.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text Order on Application to Employ | S | $ 325.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text Motion to Enforce | S | $ 325.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text Request for Special Notice | S | $ 325.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0.4 | No charge |
| 7/1/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0.4 | No charge |
| 7/1/2025 | Review | Docket Text Notice of Appearance | S | $ 325.00 | 0.4 | No charge |
| 7/1/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text Application to Employ | S | $ 325.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/1/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | No charge |
| 7/1/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | No charge |
| 7/1/2025 | Review | Docket Text Creditor Request for Notices | R | $ 650.00 | 0 | No charge |

| 7/1/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0 | No charge |
|---|---|---|---|---|---|---|
| 7/1/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0.2 | $ 130.00 |
| 7/1/2025 | Review | Docket Text Notice of Verified Petition Requirement (BNC-BK) | R | $ 650.00 | 0.4 | No charge |
| 7/1/2025 | Review | Docket Text Order on Motion for Authority to Obtain Credit Under Section 364 | R | $ 650.00 | 0.2 | $ 130.00 |
| 7/1/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0.2 | $ 130.00 |
| 7/1/2025 | Review | Docket Text Supplement | R | $ 650.00 | 0.2 | $ 130.00 |
| 7/1/2025 | Review | Docket Text Notice of Withdrawal | R | $ 650.00 | 0.2 | No charge |
| 7/1/2025 | Review | Docket Text Request for Special Notice | R | $ 650.00 | 0.2 | No charge |
| 7/1/2025 | Review | Docket Text BNC Certificate of Notice | R | $ 650.00 | 0.2 | No charge |
| 7/1/2025 | Review | Docket Text Order on Application to Employ | R | $ 650.00 | 0.2 | $ 130.00 |
| 7/1/2025 | Review | Docket Text Order on Application to Employ | R | $ 650.00 | 0.2 | $ 130.00 |
| 7/1/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0.2 | $ 130.00 |
| 7/1/2025 | Review | Docket Text Motion to Enforce | R | $ 650.00 | 0.2 | $ 130.00 |
| 7/1/2025 | Review | Docket Text Notice of Appearance | R | $ 650.00 | 0.2 | $ 130.00 |
| 7/1/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.4 | $ 260.00 |
| 7/1/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0.4 | $ 260.00 |
| 7/1/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0.4 | $ 260.00 |
| 7/1/2025 | Review | Docket Text Request for Special Notice | R | $ 650.00 | 0.4 | No charge |
| 7/1/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0.2 | $ 130.00 |
| 7/1/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0 | No charge |
| 7/1/2025 | Review | Docket Text Application to Employ | R | $ 650.00 | 0.2 | $ 130.00 |
| 7/1/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.4 | $ 260.00 |
| 7/1/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0 | No charge |
| 7/2/2025 | Review | Docket Text Chapter 11 Monthly Operating Report UST Form 11-MOR | S | $ 325.00 | 0 | No charge |
| 7/2/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0.4 | $ 130.00 |
| 7/2/2025 | Review | Docket Text Status Report | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/2/2025 | Review | Docket Text Application to Employ | S | $ 325.00 | 0.6 | $ 195.00 |
| 7/2/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0.2 | $ 65.00 |

| 7/2/2025 | Review | Docket Text Notice of Docketing Error | S | $ 325.00 | 0.2 | No charge |
|---|---|---|---|---|---|---|
| 7/2/2025 | Review | Docket Text Certificate of Service | S | $ 325.00 | 0.2 | No charge |
| 7/2/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/2/2025 | Review | Docket Text Minute Entry Re: hearing | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/2/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/2/2025 | Review | Docket Text Notice of Docketing Error | S | $ 325.00 | 0.2 | No charge |
| 7/2/2025 | Review | Docket Text Chapter 11 Monthly Operating Report UST Form 11-MOR | R | $ 650.00 | 0.4 | $ 260.00 |
| 7/2/2025 | Review | Docket Text Application to Employ | R | $ 650.00 | 0 | No charge |
| 7/2/2025 | Review | Docket Text Status Report | R | $ 650.00 | 0 | No charge |
| 7/2/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0 | No charge |
| 7/2/2025 | Review | Docket Text Notice of Docketing Error | R | $ 650.00 | 0 | No charge |
| 7/2/2025 | Review | Docket Text Certificate of Service | R | $ 650.00 | 0 | No charge |
| 7/2/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0 | No charge |
| 7/2/2025 | Review | Docket Text Minute Entry Re: hearing | R | $ 650.00 | 0 | No charge |
| 7/2/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0 | No charge |
| 7/2/2025 | Review | Docket Text Notice of Docketing Error | R | $ 650.00 | 0 | No charge |
| 7/2/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0 | No charge |
| 7/3/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.4 | $ 130.00 |
| 7/3/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.4 | $ 260.00 |
| 7/5/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0.4 | $ 130.00 |
| 7/5/2025 | Review | Docket Text Notice | S | $ 325.00 | 0 | No charge |
| 7/5/2025 | Review | Docket Text Objection | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/5/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.4 | $ 130.00 |
| 7/5/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/5/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.4 | $ 130.00 |
| 7/5/2025 | Review | Docket Text Objection | R | $ 650.00 | 0 | No charge |
| 7/5/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |

| 7/5/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0 | No charge |
|---|---|---|---|---|---|---|
| 7/5/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 7/5/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 7/5/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 7/6/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/6/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/6/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/6/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/6/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/6/2025 | Review | Docket Text Document | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/6/2025 | Review | Docket Text Complaint | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/6/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.2 | $ 130.00 |
| 7/6/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0 | No charge |
| 7/6/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 7/6/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0 | No charge |
| 7/6/2025 | Review | Docket Text Document | R | $ 650.00 | 0 | No charge |
| 7/6/2025 | Review | Docket Text Complaint | R | $ 650.00 | 0 | No charge |
| 7/6/2025 | Review | Docket Text Amended Complaint | R | $ 650.00 | 0 | No charge |
| 7/9/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/9/2025 | Review | Docket Text Minute Entry Re: hearing | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/9/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/9/2025 | Review | Docket Text Minute Entry Re: hearing | R | $ 650.00 | 0 | No charge |
| 7/9/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0 | No charge |
| 7/9/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 7/11/2025 | Call | Clia Review Phone Call | S | $ 325.00 | 0.6 | $ 195.00 |
| 7/12/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.4 | $ 130.00 |
| 7/12/2025 | Review | Docket Text Minute Entry Re: hearing | R | $ 650.00 | 0 | No charge |

| 7/14/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.2 | $ 65.00 |
|---|---|---|---|---|---|---|
| 7/14/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.2 | $ 130.00 |
| 7/16/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/16/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.2 | $ 130.00 |
| 7/18/2025 | Review | Docket Text Minute Entry Re: hearing | S | $ 325.00 | 0.4 | $ 130.00 |
| 7/18/2025 | Review | Docket Text Chapter 11 Monthly Operating Report UST Form 11-MOR | R | $ 650.00 | 0.4 | $ 260.00 |
| 7/20/2025 | Review | Docket Text Order on Application to Employ | R | $ 650.00 | 0 | No charge |
| 7/21/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/21/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.2 | $ 130.00 |
| 7/23/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.4 | $ 130.00 |
| 7/23/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.4 | $ 260.00 |
| 7/25/2025 | Review | Docket Text Order on Application to Employ | S | $ 325.00 | 0.4 | $ 130.00 |
| 7/25/2025 | Review | Docket Text Order on Application to Employ | S | $ 325.00 | 0.4 | $ 130.00 |
| 7/25/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 7/25/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0.2 | $ 65.00 |

| 7/25/2025 | Review | Docket Text Minute Entry Re: hearing | S | $ 325.00 | 0.4 | $ 130.00 |
|---|---|---|---|---|---|---|
| 7/25/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.4 | $ 130.00 |
| 7/25/2025 | Review | Docket Text Order on Application to Employ | R | $ 650.00 | 0 | No charge |
| 7/25/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0 | No charge |
| 7/25/2025 | Review | Docket Text Minute Entry Re: hearing | R | $ 650.00 | 0 | No charge |
| 7/25/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0 | No charge |
| 7/25/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0 | No charge |
| 7/25/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 7/28/2025 | Call | Call with Justin | S | $ 325.00 | 0.8 | $ 260.00 |
| 7/28/2025 | Call | Call with Justin | R | $ 650.00 | 0.8 | $ 520.00 |
| 7/30/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.4 | $ 130.00 |
| 7/30/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.4 | $ 260.00 |
| 7/31/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.4 | $ 130.00 |
| 7/31/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.4 | $ 260.00 |
| 8/1/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.6 | $ 195.00 |
| 8/1/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.6 | $ 390.00 |
| 8/2/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.4 | $ 130.00 |

| 8/2/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.4 | $ 260.00 |
|---|---|---|---|---|---|---|
| 8/3/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.2 | $ 65.00 |
| 8/3/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.2 | $ 130.00 |
| 8/4/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/4/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/4/2025 | Review | Docket Text Motion for Examination | S | $ 325.00 | 0.6 | $ 195.00 |
| 8/4/2025 | Review | Docket Text Notice of Appearance | S | $ 325.00 | 0 | No charge |
| 8/4/2025 | Review | Docket Text Request for Special Notice | S | $ 325.00 | 0 | No charge |
| 8/4/2025 | Review | Docket Text Designation of Local Counsel | S | $ 325.00 | 0 | No charge |
| 8/4/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0.2 | $ 65.00 |
| 8/4/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/4/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/4/2025 | Review | Docket Text Application to Employ | S | $ 325.00 | 0.6 | $ 195.00 |
| 8/4/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.6 | $ 195.00 |
| 8/4/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0 | No charge |
| 8/4/2025 | Review | Docket Text Substitution of Attorney | S | $ 325.00 | 0 | No charge |
| 8/4/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0 | No charge |
| 8/4/2025 | Review | Docket Text Motion for Examination | R | $ 650.00 | 0 | No charge |
| 8/4/2025 | Review | Docket Text Application to Employ | R | $ 650.00 | 0 | No charge |
| 8/4/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 8/4/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 8/4/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 8/4/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0 | No charge |
| 8/4/2025 | Review | Docket Text Notice of Appearance | R | $ 650.00 | 0.2 | No charge |
| 8/4/2025 | Review | Docket Text Request for Special Notice | R | $ 650.00 | 0.4 | No charge |
| 8/4/2025 | Review | Docket Text Designation of Local Counsel | R | $ 650.00 | 0.4 | No charge |

| 8/4/2025 | Review | Docket Text Designation of Local Counsel | R | $ 650.00 | 0.6 | No charge |
|----------|--------|-------------------------------------------|---|----------|-----|-----------|
| 8/4/2025 | Review | Docket Text Designation of Local Counsel | R | $ 650.00 | 0.6 | No charge |
| 8/4/2025 | Review | Docket Text Designation of Local Counsel | R | $ 650.00 | 0.6 | No charge |
| 8/4/2025 | Review | Docket Text Substitution of Attorney | R | $ 650.00 | 0.4 | No charge |
| 8/4/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0.6 | $ 390.00 |
| 8/4/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 8/7/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0.2 | $ 65.00 |
| 8/7/2025 | Review | Docket Text Motion to Approve Compromise under Rule 9019 | S | $ 325.00 | 0.4 | No charge |
| 8/7/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/7/2025 | Review | Docket Text Chapter 11 Plan #1 | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/7/2025 | Review | Docket Text Disclosure Statement | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/7/2025 | Review | Docket Text Motion for Approval of Procedures | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/7/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/7/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/7/2025 | Review | Docket Text Order on Motion for Examination | S | $ 325.00 | 0.6 | No charge |
| 8/7/2025 | Review | Docket Text Motion to Exceed Page Limit | S | $ 325.00 | 0.6 | $ 195.00 |
| 8/7/2025 | Review | Docket Text Notice of Withdrawal | S | $ 325.00 | 0.2 | $ 65.00 |
| 8/7/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/7/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/7/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/7/2025 | Review | Docket Text Order on Motion to Exceed Page Limit | S | $ 325.00 | 0.6 | $ 195.00 |
| 8/7/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0 | No charge |
| 8/7/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0 | No charge |
| 8/7/2025 | Review | Docket Text Notice of Docketing Error | S | $ 325.00 | 0.2 | No charge |
| 8/7/2025 | Review | Docket Text Order on Motion for Approval of Procedures | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/7/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0 | No charge |
| 8/7/2025 | Review | Docket Text Motion to Exceed Page Limit | R | $ 650.00 | 0 | No charge |
| 8/7/2025 | Review | Docket Text Chapter 11 Plan #1 | R | $ 650.00 | 0 | No charge |
| 8/7/2025 | Review | Docket Text Disclosure Statement | R | $ 650.00 | 0 | No charge |
| 8/7/2025 | Review | Docket Text Motion for Approval of Procedures | R | $ 650.00 | 0 | No charge |
| 8/7/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |

| 8/7/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0 | No charge |
|---|---|---|---|---|---|---|
| 8/7/2025 | Review | Docket Text Order on Motion for Examination | R | $ 650.00 | 0.2 | $ 130.00 |
| 8/7/2025 | Review | Docket Text Motion to Approve Compromise under Rule 9019 | R | $ 650.00 | 0.4 | $ 260.00 |
| 8/7/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0 | No charge |
| 8/7/2025 | Review | Docket Text Order on Motion to Exceed Page Limit | R | $ 650.00 | 0 | No charge |
| 8/7/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 8/7/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 8/7/2025 | Review | Docket Text Notice of Withdrawal | R | $ 650.00 | 0 | No charge |
| 8/7/2025 | Review | Docket Text Notice of Docketing Error | R | $ 650.00 | 0 | No charge |
| 8/7/2025 | Review | Docket Text Order on Motion for Approval of Procedures | R | $ 650.00 | 0 | No charge |
| 8/7/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0.2 | $ 130.00 |
| 8/7/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0.4 | $ 260.00 |
| 8/10/2025 | Review | Docket Text Notice | S | $ 325.00 | 0 | No charge |
| 8/10/2025 | Review | Docket Text Minute Entry Re: Hearing Vacated Per Order Entered on Docket. | S | $ 325.00 | 0 | No charge |
| 8/10/2025 | Review | Docket Text Notice | R | $ 650.00 | 0.2 | $ 130.00 |
| 8/10/2025 | Review | Docket Text Minute Entry Re: Hearing Vacated Per Order Entered on Docket. | R | $ 650.00 | 0.2 | $ 130.00 |
| 8/10/2025 | Review | Docket Text Notice of Appearance | R | $ 650.00 | 0.2 | $ 130.00 |
| 8/11/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/11/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.4 | $ 260.00 |
| 8/12/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.2 | $ 65.00 |
| 8/12/2025 | Draft | Emergency Motion (Not submitted to court) | S | $ 325.00 | 4.8 | $ 1,560.00 |

| 8/12/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.2 | $ 130.00 |
|-----------|------|------|---|----------|-----|----------|
| 8/12/2025 | Draft | Emergency Motion (Not submitted to court) | R | $ 650.00 | 9.8 | $ 6,370.00 |
| 8/16/2025 | Draft | Plan Second report | S | $ 325.00 | 2.4 | $ 780.00 |
| 8/16/2025 | Review | Docket Text Motion for Order to Show Cause | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Notice of Appearance | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Request for Special Notice | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Motion for Order Shortening Time | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Attorney Information Sheet | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Miscellaneous Application | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Motion for Order Shortening Time | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Attorney Information Sheet | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Amended Complaint | S | $ 325.00 | 0.4 | No charge |
| 8/16/2025 | Review | Docket Text Motion for Turnover | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Order on Motion for Order Shortening Time | S | $ 325.00 | 0.2 | $ 65.00 |
| 8/16/2025 | Review | Docket Text Order on Motion for Order Shortening Time | S | $ 325.00 | 0.2 | $ 65.00 |
| 8/16/2025 | Review | Docket Text Motion for Examination | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/16/2025 | Review | Docket Text Notice | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Motion for Examination | S | $ 325.00 | 0 | No charge |
| 8/16/2025 | Draft | Plan Second report | R | $ 650.00 | 2.6 | $ 1,690.00 |
| 8/16/2025 | Review | Docket Text Request for Special Notice | R | $ 650.00 | 0.2 | $ 65.00 |
| 8/16/2025 | Review | Docket Text Amended Complaint | R | $ 650.00 | 0.4 | $ 260.00 |
| 8/16/2025 | Review | Docket Text Attorney Information Sheet | R | $ 650.00 | 0.4 | No charge |

| 8/16/2025 | Review | Docket Text Attorney Information Sheet | R | $ 650.00 | 0.4 | No charge |
| 8/16/2025 | Review | Docket Text Motion for Order to Show Cause | R | $ 650.00 | 0.6 | $   390.00 |
| 8/16/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.6 | $   390.00 |
| 8/16/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.6 | $   390.00 |
| 8/16/2025 | Review | Docket Text Motion for Order Shortening Time | R | $ 650.00 | 0.6 | $   390.00 |
| 8/16/2025 | Review | Docket Text Miscellaneous Application | R | $ 650.00 | 0.6 | $   390.00 |
| 8/16/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.6 | $   390.00 |
| 8/16/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.6 | $   390.00 |
| 8/16/2025 | Review | Docket Text Motion for Order Shortening Time | R | $ 650.00 | 0.6 | $   390.00 |
| 8/16/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0.4 | $   260.00 |
| 8/16/2025 | Review | Docket Text Motion for Turnover | R | $ 650.00 | 0.6 | $   390.00 |
| 8/16/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.6 | $   390.00 |
| 8/16/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.6 | $   390.00 |
| 8/16/2025 | Review | Docket Text Motion for Examination | R | $ 650.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Order on Motion for Order Shortening Time | R | $ 650.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Order on Motion for Order Shortening Time | R | $ 650.00 | 0 | No charge |
| 8/16/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0.4 | $   260.00 |
| 8/16/2025 | Review | Docket Text Notice | R | $ 650.00 | 0.2 | $   130.00 |
| 8/16/2025 | Review | Docket Text Motion for Examination | R | $ 650.00 | 0.2 | $   130.00 |
| 8/16/2025 | Review | Docket Text Order on Motion for Examination | R | $ 650.00 | 0.2 | $   130.00 |
| 8/17/2025 | Draft | Outline Draft report | S | $ 325.00 | 1.4 | $   455.00 |
| 8/17/2025 | Draft | Outline Draft report | R | $ 650.00 | 2 | $ 1,300.00 |
| 8/18/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.6 | $   195.00 |
| 8/18/2025 | Draft | Outline report | S | $ 325.00 | 1.8 | $   585.00 |
| 8/18/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.6 | $   390.00 |
| 8/18/2025 | Draft | Outline report | R | $ 650.00 | 0 | No charge |

| 8/19/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.6 | $ 195.00 |
|---|---|---|---|---|---|---|
| 8/19/2025 | Draft | Report writing | S | $ 325.00 | 2.4 | $ 780.00 |
| 8/19/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.6 | $ 390.00 |
| 8/19/2025 | Draft | Report writing | R | $ 650.00 | 0 | No charge |
| 8/20/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.6 | $ 195.00 |
| 8/20/2025 | Draft | Report writing | S | $ 325.00 | 2.2 | $ 715.00 |
| 8/20/2025 | Review | Docket Text Order on Motion for Examination | S | $ 325.00 | 0 | No charge |
| 8/20/2025 | Review | Docket Text Notice of Appearance | S | $ 325.00 | 0 | No charge |
| 8/20/2025 | Review | Docket Text Notice | S | $ 325.00 | 0 | No charge |
| 8/20/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.6 | $ 390.00 |
| 8/20/2025 | Draft | Report writing | R | $ 650.00 | 0 | No charge |
| 8/20/2025 | Review | Docket Text Order on Motion for Examination | R | $ 650.00 | 0.2 | $ 130.00 |
| 8/20/2025 | Review | Docket Text Notice of Appearance | R | $ 650.00 | 0.2 | $ 130.00 |
| 8/20/2025 | Review | Docket Text Notice | R | $ 650.00 | 0.2 | $ 130.00 |
| 8/20/2025 | Review | Docket Text Order on Motion for Examination | R | $ 650.00 | 0.4 | $ 260.00 |
| 8/20/2025 | Review | Docket Text Order on Motion for Examination | R | $ 650.00 | 0.4 | $ 260.00 |
| 8/20/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 8/21/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 1 | $ 325.00 |
| 8/21/2025 | Draft | Report writing | S | $ 325.00 | 2 | $ 650.00 |
| 8/21/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 1 | $ 650.00 |

| 8/21/2025 | Draft | Report writing | R | $ 650.00 | 0 | No charge |
|---|---|---|---|---|---|---|
| 8/22/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.6 | $ 195.00 |
| 8/22/2025 | Draft | Report writing | S | $ 325.00 | 2.3 | $ 747.50 |
| 8/22/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0.2 | $ 65.00 |
| 8/22/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
| 8/22/2025 | Review | Docket Text Motion to Approve Compromise under Rule 9019 | S | $ 325.00 | 0.4 | No charge |
| 8/22/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/22/2025 | Review | Docket Text Application to Employ | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/22/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/22/2025 | Review | Docket Text Order to Show Cause | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/22/2025 | Review | Docket Text Opposition | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/22/2025 | Review | Docket Text Motion to Approve Compromise under Rule 9019 | S | $ 325.00 | 0.4 | No charge |
| 8/22/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/22/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/22/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.6 | $ 195.00 |
| 8/22/2025 | Review | Docket Text Order on Miscellaneous Application | S | $ 325.00 | 0.6 | $ 195.00 |
| 8/22/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.6 | $ 195.00 |
| 8/22/2025 | Review | Docket Text Notice of Redaction | S | $ 325.00 | 0.2 | No charge |
| 8/22/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 8/22/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 8/22/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/22/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/22/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.6 | $ 390.00 |
| 8/22/2025 | Draft | Report writing | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Application to Employ | R | $ 650.00 | 0 | No charge |

| 8/22/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
|---|---|---|---|---|---|---|
| 8/22/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Order to Show Cause | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Order on Miscellaneous Application | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Opposition | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Motion to Approve Compromise under Rule 9019 | R | $ 650.00 | 0.4 | $ 260.00 |
| 8/22/2025 | Review | Docket Text Motion to Approve Compromise under Rule 9019 | R | $ 650.00 | 0.4 | $ 260.00 |
| 8/22/2025 | Review | Docket Text Notice of Redaction | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 8/22/2025 | Review | Docket Text Objection to Confirmation of the Plan | R | $ 650.00 | 0 | No charge |
| 8/23/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.6 | $ 195.00 |
| 8/23/2025 | Draft | Final Draft | S | $ 325.00 | 4.2 | $ 1,365.00 |
| 8/23/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.6 | $ 390.00 |
| 8/23/2025 | Draft | Final Draft | R | $ 650.00 | 4 | $ 2,600.00 |

| 8/24/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 1.6 | $ 520.00 |
|---|---|---|---|---|---|---|
| 8/24/2025 | Draft | Rewrite report | S | $ 325.00 | 1.6 | $ 520.00 |
| 8/24/2025 | Review | Docket Text Chapter 11 Monthly Operating Report UST Form 11-MOR | S | $ 325.00 | 0 | No charge |
| 8/24/2025 | Review | Docket Text Objection to Confirmation of the Plan | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/24/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 1.6 | $ 1,040.00 |
| 8/24/2025 | Draft | Rewrite report | R | $ 650.00 | 0 | No charge |
| 8/24/2025 | Review | Docket Text Chapter 11 Monthly Operating Report UST Form 11-MOR | R | $ 650.00 | 0.4 | $ 260.00 |
| 8/24/2025 | Review | Docket Text Joinder | R | $ 650.00 | 0.2 | $ 130.00 |
| 8/25/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 1.2 | $ 390.00 |
| 8/25/2025 | Draft | Final rewrite and Submission report | S | $ 325.00 | 3.4 | $ 1,105.00 |
| 8/25/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 1.2 | $ 780.00 |
| 8/25/2025 | Draft | Final rewrite and Submission report | R | $ 650.00 | 3.5 | $ 2,275.00 |
| 8/26/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.8 | $ 260.00 |
| 8/26/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.8 | $ 520.00 |
| 8/30/2025 | Review | Docket Text Joinder | S | $ 325.00 | 0 | No charge |
| 8/30/2025 | Review | Docket Text Motion to Approve Compromise under Rule 9019 | S | $ 325.00 | 0 | No charge |
| 8/30/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0 | No charge |

| 8/30/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0 | No charge |
| 8/30/2025 | Review | Docket Text Reply | S | $ 325.00 | 0 | No charge |
| 8/30/2025 | Review | Docket Text Joinder | S | $ 325.00 | 0 | No charge |
| 8/30/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0.2 | $ 65.00 |
| 8/30/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.2 | $ 65.00 |
| 8/30/2025 | Review | Docket Text Motion to Exceed Page Limit | S | $ 325.00 | 0.2 | $ 65.00 |
| 8/30/2025 | Review | Docket Text Motion to Approve Compromise under Rule 9019 | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/30/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/30/2025 | Review | Docket Text Motion for Order Shortening Time | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/30/2025 | Review | Docket Text Attorney Information Sheet | S | $ 325.00 | 0.4 | No charge |
| 8/30/2025 | Review | Docket Text Application for Compensation | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/30/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/30/2025 | Review | Docket Text Ombudsman Report | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/30/2025 | Review | Docket Text Application for Compensation | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/30/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/30/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/30/2025 | Review | Docket Text Notice of Docketing Error | S | $ 325.00 | 0.2 | $ 65.00 |
| 8/30/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
| 8/30/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/30/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/30/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/30/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 8/30/2025 | Review | Docket Text Motion to Approve Compromise under Rule 9019 | R | $ 650.00 | 0.4 | $ 260.00 |
| 8/30/2025 | Review | Docket Text Reply | R | $ 650.00 | 0.4 | $ 260.00 |
| 8/30/2025 | Review | Docket Text Joinder | R | $ 650.00 | 0.4 | $ 260.00 |
| 8/30/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.6 | $ 390.00 |
| 8/30/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0.6 | $ 390.00 |
| 8/30/2025 | Review | Docket Text Joinder | R | $ 650.00 | 0.6 | $ 390.00 |
| 8/30/2025 | Review | Docket Text Joinder | R | $ 650.00 | 0.6 | $ 390.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2025 | Review | Docket Text Motion to Approve Compromise under Rule 9019 | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Motion for Order Shortening Time | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Attorney Information Sheet | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Application for Compensation | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Ombudsman Report | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Application for Compensation | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Motion to Exceed Page Limit | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Notice of Docketing Error | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | | No charge |
| 8/30/2025 | Review | Docket Text Application to Employ | R | $ 650.00 | 0 | | No charge |
| 9/1/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.6 | $ 195.00 |
| 9/1/2025 | Prep | Hearing notes Preperation | S | $ 325.00 | 1.3 | $ 422.50 |
| 9/1/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.6 | $ 390.00 |
| 9/1/2025 | Prep | Hearing notes Preperation | R | $ 650.00 | 1.3 | $ 845.00 |

| 9/2/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.4 | $ 130.00 |
|---|---|---|---|---|---|---|
| 9/2/2025 | Court | Attended bankruptcy court hearing regarding PCO report; addressed patient care oversight and compliance issues. | S | $ 325.00 | 1.4 | $ 455.00 |
| 9/2/2025 | Review | Docket Text Application to Employ | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/2/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/2/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/2/2025 | Review | Docket Text Order on Motion for Order Shortening Time | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/2/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/2/2025 | Review | Docket Text Miscellaneous Application | S | $ 325.00 | 0.6 | $ 195.00 |
| 9/2/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.4 | $ 260.00 |
| 9/2/2025 | Court | Attended bankruptcy court hearing regarding PCO report; addressed patient care oversight and compliance issues. | R | $ 650.00 | 1.4 | $ 910.00 |
| 9/2/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 9/2/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 9/2/2025 | Review | Docket Text Order on Motion for Order Shortening Time | R | $ 650.00 | 0 | No charge |
| 9/2/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 9/2/2025 | Review | Docket Text Miscellaneous Application | R | $ 650.00 | 0 | No charge |
| 9/2/2025 | Review | Docket Text Order on Motion to Exceed Page Limit | R | $ 650.00 | 0 | No charge |
| 9/4/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | S | $ 325.00 | 0.6 | $ 195.00 |
| 9/4/2025 | Call | Conference call with facility leadership or vendors regarding patient care continuity, staffing coverage, or compliance updates. | R | $ 650.00 | 0.6 | $ 390.00 |
| 9/6/2025 | Call | Post Hearing call Rubin/Stacy review of hearing | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/6/2025 | Call | Post Hearing call Rubin/Stacy review of hearing | R | $ 650.00 | 0.4 | $ 260.00 |
| 9/8/2025 | Call | Status call in preperation of hearing 9/24 | S | $ 325.00 | 0.6 | $ 195.00 |
| 9/8/2025 | Call | Status call in preperation of hearing 9/24 | R | $ 650.00 | 0.6 | $ 390.00 |

| 9/9/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.4 | $ 130.00 |
|---|---|---|---|---|---|---|
| 9/9/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/9/2025 | Review | Docket Text Order on Motion to Exceed Page Limit | S | $ 325.00 | 0.6 | $ 195.00 |
| 9/9/2025 | Review | Docket Text Order on Application to Employ | S | $ 325.00 | 0.6 | $ 195.00 |
| 9/9/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/9/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/9/2025 | Review | Docket Text Motion to Approve Compromise under Rule 9019 | S | $ 325.00 | 0.6 | $ 195.00 |
| 9/9/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.6 | $ 195.00 |
| 9/9/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/9/2025 | Review | Docket Text Order on Application to Employ | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/9/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/9/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/9/2025 | Review | Docket Text Order on Motion to Approve Compromise Under Rule 9019 | S | $ 325.00 | 0.6 | $ 195.00 |
| 9/9/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/9/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/9/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/9/2025 | Review | Docket Text Minute Entry Re: hearing | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/9/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/9/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/9/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/9/2025 | Review | Docket Text Order on Application to Employ | R | $ 650.00 | 0 | No charge |
| 9/9/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0 | No charge |
| 9/9/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0 | No charge |
| 9/9/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 9/9/2025 | Review | Docket Text Motion to Approve Compromise under Rule 9019 | R | $ 650.00 | 0 | No charge |
| 9/9/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 9/9/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0 | No charge |
| 9/9/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0 | No charge |
| 9/9/2025 | Review | Docket Text Order on Application to Employ | R | $ 650.00 | 0 | No charge |

| 9/9/2025 | Review | Docket Text Order on Motion to Approve Compromise Under Rule 9019 | R | $ 650.00 | 0 | No charge |
|----------|--------|---------------------------------------------------------------------|---|----------|---|-----------|
| 9/9/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 9/9/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 9/9/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0 | No charge |
| 9/9/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0 | No charge |
| 9/9/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 9/9/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0 | No charge |
| 9/9/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 9/9/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0 | No charge |
| 9/9/2025 | Review | Docket Text Minute Entry Re: hearing | R | $ 650.00 | 0 | No charge |
| 9/9/2025 | Review | Docket Text Notice | R | $ 650.00 | 0.2 | $    130.00 |
| 9/10/2025 | Review and prep | Review of reports, calls with Carmel in preperation of hearing | S | $ 325.00 | 1.4 | $    455.00 |
| 9/10/2025 | Review and prep | Review of reports, calls with Carmel in preperation of hearing | R | $ 650.00 | 1 | $    650.00 |
| 9/16/2025 | Prep | Hearing prep Rubin/Stacy call and review | S | $ 325.00 | 0.8 | $    260.00 |
| 9/16/2025 | Prep | Hearing prep Rubin/Stacy call and review | R | $ 650.00 | 0.8 | $    520.00 |
| 9/20/2025 | Review | Docket Text Notice | S | $ 325.00 | 0 | No charge |
| 9/20/2025 | Review | Docket Text Notice of Withdrawal | S | $ 325.00 | 0 | No charge |
| 9/20/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0 | No charge |
| 9/20/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0 | No charge |
| 9/20/2025 | Review | Docket Text Notice | S | $ 325.00 | 0 | No charge |
| 9/20/2025 | Review | Docket Text Joinder | S | $ 325.00 | 0 | No charge |
| 9/20/2025 | Review | Docket Text Motion to Approve Compromise under Rule 9019 | S | $ 325.00 | 0 | No charge |
| 9/20/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0 | No charge |
| 9/20/2025 | Review | Docket Text Notice of Hearing | S | $ 325.00 | 0 | No charge |
| 9/20/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0.4 | $    130.00 |
| 9/20/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.4 | $    130.00 |
| 9/20/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.4 | $    130.00 |
| 9/20/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $     65.00 |

| 9/20/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
|---|---|---|---|---|---|---|
| 9/20/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/20/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/20/2025 | Review | Docket Text Ballot Summary | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/20/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/20/2025 | Review | Docket Text Order on Motion to Approve Compromise Under Rule 9019 | S | $ 325.00 | 0.4 | No charge |
| 9/20/2025 | Review | Docket Text Order on Motion to Approve Compromise Under Rule 9019 | S | $ 325.00 | 0.4 | No charge |
| 9/20/2025 | Review | Docket Text Order on Motion to Approve Compromise Under Rule 9019 | S | $ 325.00 | 0.4 | No charge |
| 9/20/2025 | Review | Docket Text Brief | S | $ 325.00 | 0.4 | No charge |
| 9/20/2025 | Review | Docket Text Objection to Confirmation of the Plan | S | $ 325.00 | 0.4 | No charge |
| 9/20/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | No charge |
| 9/20/2025 | Review | Docket Text Order on Motion to Approve Compromise Under Rule 9019 | S | $ 325.00 | 0.6 | No charge |
| 9/20/2025 | Review | Docket Text Order on Application to Employ | S | $ 325.00 | 0.6 | No charge |
| 9/20/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.6 | No charge |
| 9/20/2025 | Review | Docket Text Notice of Withdrawal | R | $ 650.00 | 0.2 | $ 130.00 |
| 9/20/2025 | Review | Docket Text Notice | R | $ 650.00 | 0.2 | $ 130.00 |
| 9/20/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0.6 | $ 390.00 |
| 9/20/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0.6 | $ 390.00 |
| 9/20/2025 | Review | Docket Text Notice of Hearing | R | $ 650.00 | 0.2 | $ 130.00 |
| 9/20/2025 | Review | Docket Text Joinder | R | $ 650.00 | 0.4 | $ 260.00 |
| 9/20/2025 | Review | Docket Text Motion to Approve Compromise under Rule 9019 | R | $ 650.00 | 0.4 | $ 260.00 |
| 9/20/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.4 | $ 260.00 |
| 9/20/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0 | No charge |
| 9/20/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 9/20/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 9/20/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 9/20/2025 | Review | Docket Text Ballot Summary | R | $ 650.00 | 0 | No charge |

| 9/20/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0 | No charge |
|---|---|---|---|---|---|---|
| 9/20/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 9/20/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 9/20/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 9/20/2025 | Review | Docket Text Order on Motion to Approve Compromise Under Rule 9019 | R | $ 650.00 | 0.4 | $   260.00 |
| 9/20/2025 | Review | Docket Text Order on Motion to Approve Compromise Under Rule 9019 | R | $ 650.00 | 0.4 | $   260.00 |
| 9/20/2025 | Review | Docket Text Order on Motion to Approve Compromise Under Rule 9019 | R | $ 650.00 | 0.4 | $   260.00 |
| 9/20/2025 | Review | Docket Text Order on Motion to Approve Compromise Under Rule 9019 | R | $ 650.00 | 0.4 | $   260.00 |
| 9/20/2025 | Review | Docket Text Order on Application to Employ | R | $ 650.00 | 0.4 | $   260.00 |
| 9/20/2025 | Review | Docket Text Brief | R | $ 650.00 | 0.4 | $   260.00 |
| 9/20/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.4 | 260.00 |
| 9/20/2025 | Review | Docket Text Objection to Confirmation of the Plan | R | $ 650.00 | 0.4 | 260.00 |
| 9/20/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.4 | 260.00 |
| 9/20/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0.4 | 260.00 |
| 9/23/2025 | Prep | Finall Hearing Prep Rubin/Stacy Call | S | $ 325.00 | 0.6 | $   195.00 |
| 9/23/2025 | Prep | Finall Hearing Prep Rubin/Stacy Call | R | $ 650.00 | 0.6 | $   390.00 |
| 9/24/2025 | Court | Court Hearing | S | $ 325.00 | 3.5 | $ 1,137.50 |
| 9/24/2025 | Court | Court Hearing | R | $ 650.00 | 3.5 | $ 2,275.00 |
| 9/26/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.4 | No charge |
| 9/26/2025 | Review | Docket Text Joinder | S | $ 325.00 | 0.4 | No charge |
| 9/26/2025 | Review | Docket Text Joinder | S | $ 325.00 | 0.4 | No charge |
| 9/26/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | No charge |
| 9/26/2025 | Review | Docket Text Attorney Information Sheet | S | $ 325.00 | 0.2 | No charge |
| 9/26/2025 | Review | Docket Text Joinder | S | $ 325.00 | 0.4 | No charge |
| 9/26/2025 | Review | Docket Text Motion for Sale/Use/Lease of Property under Section 363(b) | S | $ 325.00 | 0.4 | No charge |
| 9/26/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $   130.00 |
| 9/26/2025 | Review | Docket Text Motion for Order Shortening Time | S | $ 325.00 | 0.6 | $   195.00 |

| 9/26/2025 | Review | Docket Text Attorney Information Sheet | S | $ 325.00 | 0.2 | No charge |
|-----------|--------|----------------------------------------|---|----------|-----|-----------|
| 9/26/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/26/2025 | Review | Docket Text Order on Motion for Order Shortening Time | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/26/2025 | Review | Docket Text Chapter 11 Monthly Operating Report UST Form 11-MOR | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/26/2025 | Review | Docket Text Objection | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/26/2025 | Review | Docket Text Response | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/26/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/26/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/26/2025 | Review | Docket Text Supplement | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/26/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/26/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/26/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/26/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/26/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/26/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/26/2025 | Review | Docket Text Verified Petition/Pro Hac Vice | S | $ 325.00 | 0.4 | No charge |
| 9/26/2025 | Review | Docket Text Auto-docket of online payment | S | $ 325.00 | 0.4 | No charge |
| 9/26/2025 | Review | Docket Text Designation of Local Counsel | S | $ 325.00 | 0.4 | No charge |
| 9/26/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.4 | $ 130.00 |
| 9/26/2025 | Review | Docket Text Joinder | R | $ 650.00 | 0.4 | $ 260.00 |
| 9/26/2025 | Review | Docket Text Joinder | R | $ 650.00 | 0.4 | $ 260.00 |
| 9/26/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 9/26/2025 | Review | Docket Text Motion for Order Shortening Time | R | $ 650.00 | 0 | No charge |
| 9/26/2025 | Review | Docket Text Attorney Information Sheet | R | $ 650.00 | 0 | No charge |
| 9/26/2025 | Review | Docket Text Notice | R | $ 650.00 | 0.2 | $ 130.00 |
| 9/26/2025 | Review | Docket Text Joinder | R | $ 650.00 | 0.4 | $ 260.00 |
| 9/26/2025 | Review | Docket Text Motion for Sale/Use/Lease of Property under Section 363(b) | R | $ 650.00 | 0.4 | $ 260.00 |
| 9/26/2025 | Review | Docket Text Attorney Information Sheet | R | $ 650.00 | 0 | No charge |
| 9/26/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 9/26/2025 | Review | Docket Text Order on Motion for Order Shortening Time | R | $ 650.00 | 0 | No charge |

| 9/26/2025 | Review | Docket Text Chapter 11 Monthly Operating Report UST Form 11-MOR | R | $ 650.00 | 0 | No charge |
|---|---|---|---|---|---|---|
| 9/26/2025 | Review | Docket Text Objection | R | $ 650.00 | 0 | No charge |
| 9/26/2025 | Review | Docket Text Response | R | $ 650.00 | 0 | No charge |
| 9/26/2025 | Review | Docket Text Chapter 11 Monthly Operating Report UST Form 11-MOR | R | $ 650.00 | 0.4 | $ 260.00 |
| 9/26/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 9/26/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 9/26/2025 | Review | Docket Text Supplement | R | $ 650.00 | 0 | No charge |
| 9/26/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 9/26/2025 | Review | Docket Text Verified Petition/Pro Hac Vice | R | $ 650.00 | 0 | No charge |
| 9/26/2025 | Review | Docket Text Auto-docket of online payment | R | $ 650.00 | 0 | No charge |
| 9/26/2025 | Review | Docket Text Designation of Local Counsel | R | $ 650.00 | 0 | No charge |
| 9/26/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 9/26/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0 | No charge |
| 9/26/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0 | No charge |
| 9/26/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0 | No charge |
| 9/26/2025 | Review | Post Hearing Review | R | $ 650.00 | 0.8 | $ 520.00 |
| 9/28/2025 | Review | Post Hearing Review | S | $ 325.00 | 0.8 | No charge |
| 9/28/2025 | Review | Docket Text Order Approving Verified Petition | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/28/2025 | Review | Docket Text Notice and Order Authorizing Destruction of Exhibits (BNC) | S | $ 325.00 | 0 | No charge |
| 9/28/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 9/28/2025 | Review | Docket Text Order Approving Verified Petition | R | $ 650.00 | 0 | No charge |
| 9/28/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 9/28/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 9/28/2025 | Review | Docket Text Notice and Order Authorizing Destruction of Exhibits (BNC) | R | $ 650.00 | 0.2 | $ 130.00 |
| 10/4/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 10/4/2025 | Review | Docket Text Supplement | S | $ 325.00 | 0 | No charge |
| 10/4/2025 | Review | Docket Text Notice of Filing Official Transcript (BNC-BK) | S | $ 325.00 | 0 | No charge |
| 10/4/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | $ 65.00 |

| 10/4/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | $ 65.00 |
|---|---|---|---|---|---|---|
| 10/4/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
| 10/4/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
| 10/4/2025 | Review | Docket Text Hearing Sched/Resched | S | $ 325.00 | 0.4 | $ 130.00 |
| 10/4/2025 | Review | Docket Text Order Awarding Compensation | S | $ 325.00 | 0.4 | $ 130.00 |
| 10/4/2025 | Review | Docket Text Order on Application for Compensation | S | $ 325.00 | 0.4 | $ 130.00 |
| 10/4/2025 | Review | Docket Text Transcript | S | $ 325.00 | 0.4 | $ 130.00 |
| 10/4/2025 | Review | Docket Text Supplement | S | $ 325.00 | 0.4 | $ 130.00 |
| 10/4/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.4 | $ 130.00 |
| 10/4/2025 | Review | Docket Text Order on Motion for Sale/Use/Lease of Property under Section 363(b) | S | $ 325.00 | 0.6 | No charge |
| 10/4/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 10/4/2025 | Review | Docket Text Motion for Examination | S | $ 325.00 | 0.4 | $ 130.00 |
| 10/4/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
| 10/4/2025 | Review | Docket Text Order on Motion for Examination | S | $ 325.00 | 0.4 | $ 130.00 |
| 10/4/2025 | Review | Docket Text Hearing Sched/Resched | R | $ 650.00 | 0 | No charge |
| 10/4/2025 | Review | Docket Text Order Awarding Compensation | R | $ 650.00 | 0 | No charge |
| 10/4/2025 | Review | Docket Text Order on Application for Compensation | R | $ 650.00 | 0 | No charge |
| 10/4/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0 | No charge |
| 10/4/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0 | No charge |
| 10/4/2025 | Review | Docket Text Transcript | R | $ 650.00 | 0 | No charge |
| 10/4/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 10/4/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 10/4/2025 | Review | Docket Text Supplement | R | $ 650.00 | 0 | No charge |
| 10/4/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 10/4/2025 | Review | Docket Text Notice of Filing Official Transcript (BNC-BK) | R | $ 650.00 | 0.2 | $ 130.00 |
| 10/4/2025 | Review | Docket Text Order on Motion for Sale/Use/Lease of Property under Section 363(b) | R | $ 650.00 | 0.4 | $ 260.00 |
| 10/4/2025 | Review | Docket Text Supplement | R | $ 650.00 | 0.6 | $ 390.00 |
| 10/4/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0 | No charge |
| 10/4/2025 | Review | Docket Text Motion for Examination | R | $ 650.00 | 0 | No charge |
| 10/4/2025 | Review | Docket Text Order on Motion for Examination | R | $ 650.00 | 0 | No charge |

| 10/4/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
|---|---|---|---|---|---|---|
| 10/4/2025 | Review | Docket Text BNC Certificate of Notice - pdf | R | $ 650.00 | 0.4 | No charge |
| 10/6/2025 | Meet | Meeting: PCO/Consultant- Discussion and planning on PCO involvement with transition to new owner. | S | $ 325.00 | 1.2 | $ 390.00 |
| 10/6/2025 | Meet | Meeting: PCO/Consultant- Discussion and planning on PCO involvement with transition to new owner. | R | $ 650.00 | 1.2 | $ 780.00 |
| 10/14/2025 | Meet | Meeting: PCO/Consultant- Discussion and planning on PCO involvement with transition to new owner. | S | $ 325.00 | 1 | $ 325.00 |
| 10/14/2025 | Meet | Meeting: PCO/Consultant- Discussion and planning on PCO involvement with transition to new owner. | R | $ 650.00 | 1 | $ 650.00 |
| 10/16/2025 | Review | Docket Text BNC Certificate of Notice - pdf | S | $ 325.00 | 0 | No charge |
| 10/16/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0 | No charge |
| 10/16/2025 | Review | Docket Text Application for Compensation | S | $ 325.00 | 0 | No charge |
| 10/16/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0 | No charge |
| 10/16/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0 | No charge |
| 10/16/2025 | Review | Docket Text Motion for Order Shortening Time | S | $ 325.00 | 0 | No charge |
| 10/16/2025 | Review | Docket Text Attorney Information Sheet | S | $ 325.00 | 0 | No charge |
| 10/16/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0 | No charge |
| 10/16/2025 | Review | Docket Text Minute Entry Re: Hearing Vacated Per Order Entered on Docket. | S | $ 325.00 | 0.4 | No charge |
| 10/16/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 10/16/2025 | Review | Docket Text Order on Motion for Order Shortening Time | S | $ 325.00 | 0.4 | $ 130.00 |
| 10/16/2025 | Review | Docket Text Findings of Fact and Conclusions of Law | S | $ 325.00 | 0.4 | $ 130.00 |
| 10/16/2025 | Review | Docket Text Order Confirming Chapter 11 Plan | S | $ 325.00 | 0.4 | $ 130.00 |
| 10/16/2025 | Review | Docket Text Application for Compensation | S | $ 325.00 | 0.6 | $ 195.00 |
| 10/16/2025 | Review | Docket Text Order on Motion to Approve Compromise Under Rule 9019 | S | $ 325.00 | 0.6 | $ 195.00 |
| 10/16/2025 | Review | Docket Text Motion to Remove Name from E-Mail Service List | S | $ 325.00 | 0.2 | $ 65.00 |
| 10/16/2025 | Review | Docket Text Objection | S | $ 325.00 | 0.4 | $ 130.00 |
| 10/16/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.4 | $ 130.00 |
| 10/16/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0.2 | $ 130.00 |

| 10/16/2025 | Review | Docket Text Application for Compensation | R | $ 650.00 | 0.2 | $ 130.00 |
|---|---|---|---|---|---|---|
| 10/16/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.2 | $ 130.00 |
| 10/16/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0.2 | $ 130.00 |
| 10/16/2025 | Review | Docket Text Motion for Order Shortening Time | R | $ 650.00 | 0.4 | $ 260.00 |
| 10/16/2025 | Review | Docket Text Attorney Information Sheet | R | $ 650.00 | 0.4 | No charge |
| 10/16/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0.4 | $ 260.00 |
| 10/16/2025 | Review | Docket Text Minute Entry Re: Hearing Vacated Per Order Entered on Docket. | R | $ 650.00 | 0.4 | $ 260.00 |
| 10/16/2025 | Review | Docket Text Order on Motion for Order Shortening Time | R | $ 650.00 | 0 | No charge |
| 10/16/2025 | Review | Docket Text Findings of Fact and Conclusions of Law | R | $ 650.00 | 0 | No charge |
| 10/16/2025 | Review | Docket Text Order Confirming Chapter 11 Plan | R | $ 650.00 | 0 | No charge |
| 10/16/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0 | No charge |
| 10/16/2025 | Review | Docket Text Application for Compensation | R | $ 650.00 | 0 | No charge |
| 10/16/2025 | Review | Docket Text Order on Motion to Approve Compromise Under Rule 9019 | R | $ 650.00 | 0 | No charge |
| 10/16/2025 | Review | Docket Text Motion to Remove Name from E-Mail Service List | R | $ 650.00 | 0 | No charge |
| 10/16/2025 | Review | Docket Text Objection | R | $ 650.00 | 0 | No charge |
| 10/16/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 10/16/2025 | Review | Docket Text Order on Motion to Remove Name from E-Mail Service List | R | $ 650.00 | 0 | No charge |
| 10/17/2025 | Review | Docket Text Order on Motion to Remove Name from E-Mail Service List | S | $ 325.00 | 0.4 | No charge |
| 10/17/2025 | Review | Docket Text Order on Motion to Approve Compromise Under Rule 9019 | S | $ 325.00 | 0.4 | No charge |
| 10/17/2025 | Review | Docket Text Order on Motion to Approve Compromise Under Rule 9019 | R | $ 650.00 | 0.4 | $ 260.00 |
| 10/17/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0.2 | $ 130.00 |
| 10/21/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | $ 65.00 |

| Date | Type | Description | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/21/2025 | Review and prep | Possible Clinic closure with Schedule II Contolled Substance stock. Options regarding distruction, transfer, DEA, Federal, State regulations and requirements. Prepared for Mr. Carmel. Preperation for 10/22 hearing. | S | $ 325.00 | 2.2 | $ 715.00 |
| 10/21/2025 | Review and prep | Possible Clinic closure with Schedule II Contolled Substance stock. Options regarding distruction, transfer, DEA, Federal, State regulations and requirements. Prepared for Mr. Carmel. Preperation for 10/22 hearing. | R | $ 650.00 | 0.8 | $ 520.00 |
| 10/22/2025 | Court | Court Hearing | S | $ 325.00 | 0.6 | $ 195.00 |
| 10/22/2025 | Review | Docket Text Notice of Entry of Order | S | $ 325.00 | 0.2 | No charge |
| 10/22/2025 | Review | Docket Text Stipulation | S | $ 325.00 | 0.4 | No charge |
| 10/22/2025 | Review | Docket Text Notice | S | $ 325.00 | 0.2 | $ 65.00 |
| 10/22/2025 | Review | Docket Text Reply | S | $ 325.00 | 0.2 | $ 65.00 |
| 10/22/2025 | Review | Docket Text Declaration | S | $ 325.00 | 0.2 | $ 65.00 |
| 10/22/2025 | Review | Docket Text Stipulated/Agreed Order | S | $ 325.00 | 0.2 | $ 65.00 |
| 10/22/2025 | Review | Docket Text Joinder | S | $ 325.00 | 0.2 | $ 65.00 |
| 10/22/2025 | Review | Docket Text Order Awarding Compensation | S | $ 325.00 | 0.2 | $ 65.00 |
| 10/22/2025 | Court | Court Hearing | R | $ 650.00 | 0.6 | $ 390.00 |
| 10/22/2025 | Review | Docket Text Stipulation | R | $ 650.00 | 0.4 | $ 260.00 |
| 10/22/2025 | Review | Docket Text Notice | R | $ 650.00 | 0 | No charge |
| 10/22/2025 | Review | Docket Text Reply | R | $ 650.00 | 0 | No charge |
| 10/22/2025 | Review | Docket Text Declaration | R | $ 650.00 | 0 | No charge |
| 10/22/2025 | Review | Docket Text Stipulated/Agreed Order | R | $ 650.00 | 0 | No charge |
| 10/22/2025 | Review | Docket Text Joinder | R | $ 650.00 | 0 | No charge |
| 10/22/2025 | Review | Docket Text Order Awarding Compensation | R | $ 650.00 | 0 | No charge |
| 10/22/2025 | Review | Docket Text Notice of Entry of Order | R | $ 650.00 | 0 | No charge |
| Multiple reviews on multiple dates | Review | CMC-116 Application 2020 | S | $ 325.00 | 0.6 | $ 195.00 |
| Multiple reviews on multiple dates | Review | CMC-120Lohman Personal Property Tax 2020 | S | $ 325.00 | 0.4 | $ 130.00 |
| Multiple reviews on multiple dates | Review | Annual Real Tax Valorem – Methods Pr... | S | $ 325.00 | 0.4 | $ 130.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Multiple reviews on multiple dates | Review | Ownership form - signed | S | $ | 325.00 | 0.1 | $ | 32.50 |
| Multiple reviews on multiple dates | Review | CMC-116A Application 2020 | S | $ | 325.00 | 0.6 | $ | 195.00 |
| Multiple reviews on multiple dates | Review | Paragraph for CLIA summary | S | $ | 325.00 | 0.6 | $ | 195.00 |
| Multiple reviews on multiple dates | Review | Ownership transfer docs | S | $ | 325.00 | 0.2 | $ | 65.00 |
| Multiple reviews on multiple dates | Review | NuMale Ex D.pdf | S | $ | 325.00 | 0.8 | $ | 260.00 |
| Multiple reviews on multiple dates | Review | Amended Payroll support | S | $ | 325.00 | 0.2 | $ | 65.00 |
| Multiple reviews on multiple dates | Review | Annual Tax Return Methods Pr… | S | $ | 325.00 | 0.2 | $ | 65.00 |
| Multiple reviews on multiple dates | Review | BKR 2024 Pre-Sumary for Omaha – Mo… | S | $ | 325.00 | 0.6 | $ | 195.00 |
| Multiple reviews on multiple dates | Review | CLIA Checklist Prp Tax 2023/2024 | S | $ | 325.00 | 0.6 | $ | 195.00 |
| Multiple reviews on multiple dates | Review | CMS-150 | S | $ | 325.00 | 0.8 | $ | 260.00 |
| Multiple reviews on multiple dates | Review | Completion Letter | S | $ | 325.00 | 0.2 | $ | 65.00 |
| Multiple reviews on multiple dates | Review | Current Operating Clinics | S | $ | 325.00 | 0.2 | $ | 65.00 |
| Multiple reviews on multiple dates | Review | Denver CLIA Documents 7.18.2024 … | S | $ | 325.00 | 0.4 | $ | 130.00 |
| Multiple reviews on multiple dates | Review | Guidelines for Counting Tests | S | $ | 325.00 | 0.4 | $ | 130.00 |
| Multiple reviews on multiple dates | Review | Instructions for counting tests | S | $ | 325.00 | 0.4 | $ | 130.00 |
| Multiple reviews on multiple dates | Review | LabCorp records | S | $ | 325.00 | 0.6 | $ | 195.00 |

| Multiple reviews on multiple dates | Review | May 2024 Joint Appx | S | $ 325.00 | 0.4 | $ 130.00 |
|---|---|---|---|---|---|---|
| Multiple reviews on multiple dates | Review | Monthly Clinic PCO Reports | S | $ 325.00 | 0.4 | $ 130.00 |
| Multiple reviews on multiple dates | Review | NaMale Protocol Packet | S | $ 325.00 | 0.6 | $ 195.00 |
| Multiple reviews on multiple dates | Review | NaMale Nebraska LLC – CLIA Ownership | S | $ 325.00 | 0.4 | $ 130.00 |
| Multiple reviews on multiple dates | Review | NaMale Nebraska LLC – List of Ten P… | S | $ 325.00 | 0.4 | $ 130.00 |
| Multiple reviews on multiple dates | Review | NaMale Nebraska LLC – Survay Packe… | S | $ 325.00 | 0.4 | $ 130.00 |
| Multiple reviews on multiple dates | Review | One App To Unite | S | $ 325.00 | 0.2 | $ 65.00 |
| Multiple reviews on multiple dates | Review | CMS-150 | S | $ 325.00 | 0.6 | $ 195.00 |
| Multiple reviews on multiple dates | Review | Compliance Letter | S | $ 325.00 | 0.2 | $ 65.00 |
| Multiple reviews on multiple dates | Review | Guidelines for Counting Tests | S | $ 325.00 | 0.6 | $ 195.00 |
| Multiple reviews on multiple dates | Review | Instructions for Counting Tests | S | $ 325.00 | 0.6 | $ 195.00 |
| Multiple reviews on multiple dates | Review | Joint Appx 2024 | S | $ 325.00 | 0.4 | $ 130.00 |
| Multiple reviews on multiple dates | Review | Monthly Statement | S | $ 325.00 | 0.2 | $ 65.00 |
| Multiple reviews on multiple dates | Review | NuMale Protocol Packet | S | $ 325.00 | 0.6 | $ 195.00 |
| Multiple reviews on multiple dates | Review | NuMale Nebraska LLC – CLIA Ownership | S | $ 325.00 | 0.8 | $ 260.00 |
| Multiple reviews on multiple dates | Review | NuMale Nebraska LLC – List of Ten P… | S | $ 325.00 | 0.2 | $ 65.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Multiple reviews on multiple dates | Review | NuMale Nebraska LLC – Survey Packet | S | $ | 325.00 | 0.6 | $ | 195.00 |
| Multiple reviews on multiple dates | Review | NuMale Protocol | S | $ | 325.00 | 0.4 | $ | 130.00 |
| Multiple reviews on multiple dates | Review | NuMale Statement Protocol Packet | S | $ | 325.00 | 0.4 | $ | 130.00 |
| Multiple reviews on multiple dates | Review | Report 2023/2022 NuMale Clinics | S | $ | 325.00 | 0.4 | $ | 130.00 |
| Multiple reviews on multiple dates | Review | CMC-116 Application 2020 | R | $ | 650.00 | 0.2 | $ | 130.00 |
| Multiple reviews on multiple dates | Review | CMC-120Lohman Personal Property Tax 2020 | R | $ | 650.00 | 0.2 | $ | 130.00 |
| Multiple reviews on multiple dates | Review | Annual Real Tax Valorem – Methods Pr… | R | $ | 650.00 | 0.2 | $ | 130.00 |
| Multiple reviews on multiple dates | Review | Ownership form - signed | R | $ | 650.00 | 0.1 | $ | 65.00 |
| Multiple reviews on multiple dates | Review | CMC-116A Application 2020 | R | $ | 650.00 | 0.2 | $ | 130.00 |
| Multiple reviews on multiple dates | Review | Paragraph for CLIA summary | R | $ | 650.00 | 0.2 | $ | 130.00 |
| Multiple reviews on multiple dates | Review | Ownership transfer docs | R | $ | 650.00 | 0.2 | $ | 130.00 |
| Multiple reviews on multiple dates | Review | NuMale Ex D.pdf | R | $ | 650.00 | 0.2 | $ | 130.00 |
| Multiple reviews on multiple dates | Review | Amended Payroll support | R | $ | 650.00 | 0.2 | $ | 130.00 |
| Multiple reviews on multiple dates | Review | Annual Tax Return Methods Pr… | R | $ | 650.00 | 0.2 | $ | 130.00 |
| Multiple reviews on multiple dates | Review | BKR 2024 Pre-Sumary for Omaha – Mo… | R | $ | 650.00 | 0.2 | $ | 130.00 |
| Multiple reviews on multiple dates | Review | CLIA Checklist Prp Tax 2023/2024 | R | $ | 650.00 | 0.2 | $ | 130.00 |

| Multiple reviews on multiple dates | Review | CMS-150 | R | $ 650.00 | 0.2 | $ 130.00 |
|---|---|---|---|---|---|---|
| Multiple reviews on multiple dates | Review | Completion Letter | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | Current Operating Clinics | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | Denver CLIA Documents 7.18.2024 … | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | Guidelines for Counting Tests | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | Instructions for counting tests | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | LabCorp records | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | May 2024 Joint Appx | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | Monthly Clinic PCO Reports | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | NaMale Protocol Packet | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | NaMale Nebraska LLC – CLIA Ownership | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | NaMale Nebraska LLC – List of Ten P… | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | NaMale Nebraska LLC – Survay Packe… | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | One App To Unite | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | CMS-150 | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | Compliance Letter | R | $ 650.00 | 0.2 | $ 130.00 |

| Multiple reviews on multiple dates | Review | Guidelines for Counting Tests | R | $ 650.00 | 0.2 | $ 130.00 |
|---|---|---|---|---|---|---|
| Multiple reviews on multiple dates | Review | Instructions for Counting Tests | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | Joint Appx 2024 | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | Monthly Statement | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | NuMale Protocol Packet | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | NuMale Nebraska LLC – CLIA Ownership | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | NuMale Nebraska LLC – List of Ten P… | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | NuMale Nebraska LLC – Survey Packet | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | NuMale Protocol | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | NuMale Statement Protocol Packet | R | $ 650.00 | 0.2 | $ 130.00 |
| Multiple reviews on multiple dates | Review | Report 2023/2022 NuMale Clinics | R | $ 650.00 | 0.2 | $ 130.00 |
| | | **TOTAL** | | | **439.3** | **$185,185.00** |

| EXPENSES | | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 5/21/2025 | Las Vegas flights | $740.00 |
| 5/21/2025 | UBER to Airport and Hotel | $36.30 |

| | | |
|---|---|---:|
| 5/22/2025 | UBER to clinic, to airport, airport home | $76.00 |
| 4/16/2025-8/27/2025 | Counsel review of documents submitted to BK court and related work | $7,186.00 |
| | **TOTAL** | $8,038.30 |

# EXHIBIT B

CURRICULUM VITAE

I.  PERSONAL INFORMATION

| | |
|---|---|
| Name: | J. Nathan Rubin, M.D., F.A.C.C. |
| Business Address: | 4955 Van Nuys Boulevard # 308<br>Sherman Oaks, CA 91403 |
| Business Phone: | (818) 501-1455 |

II.  EDUCATION

| | |
|---|---|
| Fellowship: | Los Angeles County<br>University of Southern California<br>Medical Center, School of Medicine<br>Cardiovascular Diseases<br>July, 1985-June, 1988 |
| Residency: | Wadsworth Veterans Administration Hospital<br>Resident, Internal Medicine<br>July, 1983- June, 1985 |
| Internship: | Wadsworth Veterans Administration Hospital<br>Resident, Internal Medicine<br>July, 1982- June, 1983 |
| Medical School: | University of Southern California<br>School of Medicine, Doctor of Medicine<br>August, 1980- June, 1982<br><br>University of Oklahoma<br>School of Medicine<br>August, 1978-June, 1982 |
| University: | University of California, Los Angeles<br>A.B. magna cum laude-Economics<br>September, 1975-December, 1977 |
| High School: | Fairfax High School<br>Los Angeles, CA<br>Highest Honors<br>September, 1972-June, 1975 |

J. Nathan Rubin, M.D.
Curriculum Vitae
Page 2.

III.    HONORS AND AWARDS

Patient Care Ombudsman
Appointed by Office of U.S. Trustee
Department of Justice
Multiple cases including Verity Healthcare Systems

Federal Aviation Administration
Aeromedical Examiner, No. 20620-9
Designated June 25, 1999

Expert Medical Reviewer
Medical Board of California
(at Board's invitation), December, 1996

Elected to Fellowship,
American College of Cardiology
August, 1991

Laverne B. Titus Young Investigators Forum
September, 1987

Phi Beta Kappa
June, 1978

Phi Gamma Mu (Social Sciences Honorary)
March, 1977

Omicron Delta Epsilon
June, 1976

Phi Eta Sigma (Freshman Honorary)
January, 1976

Honors Program, Letters and Sciences
University of California, Los Angeles
December, 1975

Dean's List, University of California
Los Angeles
September, 1975- December, 1977

J. Nathan Rubin, M.D.
Curriculum Vitae
Page 3.

Alumni Scholar, University of California
Los Angeles
March, 1975

Life Member of California Scholarship
Federation
June, 1975

IV.  LICENSURE

State of California Medical License   No.  G053079
DEA Registration No. AR2956716
National Provider Identifier No. 1437151180

V.  BOARD CERTIFICATION

Diplomate, American Board of Internal Medicine
Cardiovascular Diseases-1989

Diplomate, American Board of Internal Medicine -1985

Diplomate, National Board of Medical Examiners
Part I- June, 1980 (Medical School year 2)
Part II- May, 1982(Medical School year 4)
Part III- May, 1983 (Internship)

VI.  SOCIETY MEMBERSHIPS

National:

Fellow, American College of Cardiology
Member, American College of Physicians
Member, American Heart Association

Local:

California Medical Association
Los Angeles County Medical Association

J. Nathan Rubin, M.D.
Curriculum Vitae
Page 4.


VII.    <u>HOSPITAL POSITIONS AND COMMITTEES</u>

Current:

1.  Chief of Staff, Sherman Oaks Hospital (SOH)
2.  Chief of Staff, Encino Hospital Medical Center (EHMC)
3.  Chair of Bioethics, SOH and EHMC
4.  Chair of Physician Well Being, SOH and EHMC


Previous:

1.  Vice Chief of Staff, Sherman Oaks Hospital
2.  Chairman, Credentials Committee, Sherman Oaks Hospital
3.  Chairman, Bylaws, Sherman Oaks Hospital
4.  Chairman, Peer Review, Sherman Oaks Hospital
5.  Director Cath Lab/ Interventional Cardiology, Granada Hills Hospital
6.  Vice Chief of Medicine, Tarzana Regional Medical Center
7.  ICU Chairman and Director of Cardiology, Sherman Oaks Hospital
8.  Credentials Committee Chairman, Valley Presbyterian Hospital
9.  Medical Executive Committee, Valley Presbyterian Hospital
10. ICU Co-Chairman, Medical Center of North Hollywood

# Dr. Timothy J Stacy ACNP, DNP

*Associate Chief of Hospital and Critical Care Medicine*
*Doctor of Clinical Practice*
*Acute Care Nurse Practitioner- Board Certified*
*Associate Clinical Professor UCLA*
*Chair Interdisciplinary Committee*
*Director Vascular Access and Point of Care Ultrasound*
*Medical Staff Voting Member*
*UCLA Associate Clinical Professor Hospital and Critical Care Medicine/Visiting Lecturer*

**5268 Huckleberry Oak Street**
**Simi Valley, CA. 93063**
*Home (805) 578-4569/ Cell (805) 208-0434*
*tstacy@g.ucla.edu*

**EDUCATION:**

| | | |
|---|---|---|
| 2012-2014 | **California State University, Fullerton** <br> Fullerton, California <br> Doctor of Clinical Practice | *DNP* |
| 2002-2004 | **University of California Los Angeles** <br> Los Angeles, California <br> Master of Science <br> Acute Care Nurse Practitioner Specialty | *MSN* |
| 2000-2002 | **University of California Los Angeles** <br> Los Angeles, California <br> Bachelor of Science | *BS* |
| 1986-1990 | **University of Michigan, Ann Arbor** <br> Ann Arbor, Michigan <br> Bachelor of Science <br> Bio-Chemistry | *BS* |

**PROCEDURES COMPETENT TO PERFORM AND PROCTOR (Approximate Number Performed over a 16-year period due date, 8/2020) (Verified by Medical Staff and Chief of Staff)**

   1. **Endotracheal Intubation Direct Laparoscopy/Glide Scope (232)**
   2. **Emergency Rescue Tracheostomy (Utilizing Ciaglia Blue Rhino G2 kit) (8)**
   3. **Hemodialysis Catheter placement IJ and Femoral using (US Guided) (124)**

**4. Central Line/TLC/Cortis (US Guided) (200+)**
**5. Butterfly US IVC fluid status assessment/ FAST EXAM/Solid Organ pathology Identification.**
**6. Lumbar Puncture (100+)**
**7. Arthrocentesis with injection (100+)**
**8. Paracentesis (80+)**
**9. Thoracentesis (50+)**
**10. Wound Debridement (100+)**
**11. Difficult Foley Catheter Placement with progressive dilation (20+)**
**12. Code Blue Lead Provider (no medical staff record keeping; numerous)**
**13. Incision and Drainage (no record, yet numerous)**
**14. Laceration Repair (Numerous)**
**15. Joint Injections via US (50+)**
**16. Mechanical Ventilator Management (Daily)**
**17. Chest Tube and Pigtail catheter Placement (Chest) (50+)**
**18. PICC/MIDLINES Placement US Guidance (3000+)**
**19. Synchronized Electrocardioversion unstable or refractory arrythmia**
**20. Moderate Sedation Certified**
**21. Skin Biopsy and Small Mass removal**
**22. Other Bedside Procedures required during Hospital/Intensivist Management**

## Professional Certificates

ACNP Board Certification 2004003450-28

ACLS (Advanced Cardiac Life Support)

ENLS (Emergency Neurologic Life Support) Certified

PHN (Public Health Nurse State of California) License Number **66379**

Nurse Practitioner License Number **15005**

Registered Nurse License Number **527863**

DEA Schedule II-V (on Request)

## PATIENT CARE OMBUDSMAN APPOINTMENTS US ATTORNEY/ BANKRUPTCY DIVISION

**2018-Discharged**                     **Verity Health**
                                    *Primary Consultant to PCO*

                                    *UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA LOS ANGELES DIVISION*

                                    Lead Case No.: 2:18-bk-20151-ER

                                    Largest Healthcare Bankruptcy in California history, second largest in US history. 2000 beds across six hospitals. Twenty-six healthcare clinics, hemodialysis center, two urgent care centers geographically located in California from San Francisco to Temecula.

**2019- Discharged**                    **Schaefer Ambulance Service, Inc.**
                                    *Patient Care Ombudsman*

                                    *UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA LOS ANGELES DIVISION*

                                    Case No. 2:19-bk-11809-NB

                                    Oldest ambulance service company in Los Angeles history. Charged with protecting patients and patient medical records applying HIPPA and HITECH regulations.

**2019- Discharged**                    **PHILMAR CARE, LLC**
                                    *Primary Consultant to PCO*

                                    *UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA RIVERSIDE DIVISION*

                                    Case No. 6:18-bk-20286-WJ

                                    Large, one hundred and sixty bed skilled nursing and sub-acute facility.

**2019- Discharged**                    **Littlefield Physical Therapy, INC**
                                    *Patient Care Ombudsman*

                                    *UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA RIVERSIDE DIVISION*

                                    Case No. 6:18-bk-16636-MW

                                    Large privately-owned physical therapy healthcare business who provides care to high risk children and children with disabilities.

**2019- Discharged**

**Elizabeth Bijou**
***Primary Consultant to PCO***

Case No. 1:19-BK-11278-MB

Individual owns and operates two homes that care for six residents per home.

**2019- Discharged**

**Medcoast Medservice, INC**
**Patient Care Ombudsman**

***UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA LOS ANGELES DIVISION***

Case No. 2:19-bk-19334-BB

Ambulance Company Chapter 11 PCO

**2019- Discharged**

**M SHAH DENTAL INC.**
***Patient Care Ombudsman***

***UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA SAN FERNANDO DIVISION***

Case No. 1:19-bk-12322-MT

Dental Office Bankruptcy

**2019-Current**

**DELTA HOSPICE OF CALIFORNIA, INC.**
***Patient Care Ombudsman***

***UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA RIVERSIDE DIVISION***

Case No. 6:19-bk-19750-SC

**2019- Discharged**

**NULIFE MULHLLAND LLC**
***Patient Care Ombudsman***

***UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA SAN FERNANDO DIVISION***

\#      \#      \#      \#    Case No. 1:19-bk-12407-mb

**2020-Current**                    <u>**Novellas/Community Provider Enrichment Services**</u>
                                    *Patient Care Ombudsman*


                                             LEAD CASE NO. 9:20-bk-10554-DS

                                    *UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT*
                                    *OF CALIFORNIA LOS ANGELES DIVISION*

                                    Jointly administered with:
                                    Case No. 9:20-bk-10553-DS and
                                    Case No. 9:20-bk-10994-DS




<u>**PROFESSIONAL EXPERIENCE**</u>


**2005-current**          <u>**Sherman Oaks Hospital**</u>        **Sherman Oaks, CA**
                          *Associate Chief Hospitalist/Critical Care Medicine*

                          Responsible for duties that are accustom to Hospital and Critical Care Medicine
                          including daily care of patients, Central Line Placement, Hemodialysis Catheter
                          Insertion, Intubation, Incision and Drainage, Arthrocentesis. Paracentesis,
                          Thoracentesis, Lumbar Puncture, Wound Debridement, Chest tube placement
                          and other procedures done at the bedside.
                          Perform Point of Care Ultrasonography for procedures and assessment of
                          patients.  Established as a Hospitalist and Critical Care Provider with exceptional
                          skills. Expert at clinical documentation. Director of Vascular Access and Chair
                          of the Interdisciplinary Committee. Sherman Oaks Hospital Medicine Clinical
                          Residency Director for UCLA and California State University.

**2004-2006**             <u>**Mission Community Hospital**</u>  **Panorama City, CA**
                          *Hospitalist/Critical Care Medicine*

                          Started and developed the role of the Nurse Practitioner Hospitalist at
                          Mission Community Hospital.  Medicare length of stay was down 1.7 days and
                          Medical TAR approval rates increased from 68% to 87% due to the NP
                          Hospitalist Clinical Documentation Program.

**2005-current**          <u>**UCLA School of Nursing**</u>       **Los Angeles, CA**
                          *Associate Clinical Professor*
                          *Director of UCLA ACNP Hospitalist Residency Program*

**2004-2007**             <u>**Kaiser Permanente**</u>            **Woodland Hills, CA**
                          *Emergency Medicine*

| | | |
|---|---|---|
| **2002-2004** | **Tarzana Regional Medical Center**    **Tarzana, CA** | |
| | *Emergency Department Director/Manager* | |

Developed standardized nursing triage protocols**.**  Developed and organized physician trained ED nurse education program.  Decreased ED length of stay, increased efficiencies, and maintained HPPD budget for 1.5 years running.  Earned Tenet growth pillar award in 1/2004.  Decreased lab and x-ray TAT.  Decreased ED closure by 65% over two years while maintaining a 7% increase in volume. Increased customer satisfaction scores from 65% to 85%. Developed systems to decrease door to perfusion times from 257 median minutes to 77 median minutes.

| | | |
|---|---|---|
| **1998-2003** | **UCLA Medical Center**        **Los Angeles, CA** | |
| | *ER/Trauma* | |

 Earned distinguished UC Humanitarian and Trauma awards 2/2000.

| | | |
|---|---|---|
| **1995-2001** | **Kaiser Permanente**        Woodland Hills, CA | |
| | *Emergency Room/Intensive Care Unit* | |
| **1996-1997** | **Schaffer Air Ambulance**        Van Nuys, CA | |
| | *Flight Nurse* | |

## Awards

UCLA Medical Center Humanitarian Award    2002

NCAA Collegiate All-Big Ten Team (Baseball) 1987-1990

## University and Academic Service

| | |
|---|---|
| 2003-Present | Suture Lab and Central Line Placement Instructor UCLA School of Nursing Acute Care Nurse Practitioner Program/Geffen School of Medicine |
| 2004 | UCLA Associate Clinical Professor Hospitalist/Critical Residency |

**Publications**

\#      2013    Importance of EHR in Healthcare, *Journal of Health and Medical*
               *Informatics* Washington and Stacy, J Health Med Informatics 2013, 4:3
               http://dx.doi.org/10.4172/t2157-7420.1000e106

       2014    Impact of EHR and Clinical Documentation Specialist on Case Mix Index
               Retrospective Study   *Journal of Health and Medical Informatics*

## OTHER

Chosen to participate in a study cohort to sit with physicians taking the **United States Medical Licensing Examination** (**USMLE**) Step 3 Board exam to assess the clinical proficiency of Nurse Practitioners with Clinical Doctorate degrees. **Scored in the 95 percentile for year 2016.**

*REFERENCES AVAILABLE UPON REQUEST*