# EXHIBIT 3

# EXHIBIT 3

Task Code 01

GTG Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Evaluate fee application considerations. | $ 86.00 | $ 43.00 | 01:GTG Retention & Compensation | Mary Langsner |
| 8/20/2025 | 2.1 | $ 285.00 | $ 142.50 | Begin work on culled fees and costs for GTG 1st Interim Fee Application. | $ 598.50 | $ 299.25 | 01:GTG Retention & Compensation | Michele Pori |
| 8/21/2025 | 4.6 | $ 430.00 | $ 215.00 | Attention to fee application considerations. | $ 1,978.00 | $ 989.00 | 01:GTG Retention & Compensation | Mary Langsner |
| 8/21/2025 | 0.7 | $ 685.00 | $ 342.50 | Attention to fee application preparation. | $ 479.50 | $ 239.75 | 01:GTG Retention & Compensation | Talitha Gray Kozlowski |
| 8/22/2025 | 2.1 | $ 430.00 | $ 215.00 | Continue to work on GTG fee application. | $ 903.00 | $ 451.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 8/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Continue to work on GTG fee application. | $ 86.00 | $ 43.00 | 01:GTG Retention & Compensation | Mary Langsner |
| 8/24/2025 | 3.7 | $ 430.00 | $ 215.00 | Continue to work on fee application. | $ 1,591.00 | $ 795.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 8/25/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to fee application. | $ 137.00 | $ 68.50 | 01:GTG Retention & Compensation | Talitha Gray Kozlowski |
| 8/25/2025 | 10.9 | $ 430.00 | $ 215.00 | Continue to work on GTG fee application. | $ 4,687.00 | $ 2,343.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 8/26/2025 | 5.4 | $ 430.00 | $ 215.00 | Continue to prepare fee application. | $ 2,322.00 | $ 1,161.00 | 01:GTG Retention & Compensation | Mary Langsner |
| 8/27/2025 | 9.5 | $ 430.00 | $ 215.00 | Continue preparing fee application. | $ 4,085.00 | $ 2,042.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 8/27/2025 | 4.1 | $ 285.00 | $ 142.50 | Begin and complete first draft of financial exhibits to GTG 1st Interim Fee Application. | $ 1,168.50 | $ 584.25 | 01:GTG Retention & Compensation | Michele Pori |
| 8/27/2025 | 1.2 | $ 285.00 | $ 142.50 | Revise first draft of financial exhibits to GTG 1st Interim Fee Application. | $ 342.00 | $ 171.00 | 01:GTG Retention & Compensation | Michele Pori |
| 8/27/2025 | 2.9 | $ 285.00 | $ 142.50 | Additional time entries added, received newly culled fees and costs.  Begin and complete creation of supplemental first draft of financial exhibits to GTG 1st Interim Fee Application. | $ 826.50 | $ 413.25 | 01:GTG Retention & Compensation | Michele Pori |
| 8/27/2025 | 1.8 | $ 285.00 | $ 142.50 | Revise supplemental financial exhibits to include calculations for half rate fees.  Finalize all financial exhibits and transmit final version to attorney M. Langsner for filing with the court. | $ 513.00 | $ 256.50 | 01:GTG Retention & Compensation | Michele Pori |
| 8/28/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to preparing LEDES report for GTG fee app, for US Trustee. | $ 172.00 | $ 86.00 | 01:GTG Retention & Compensation | Mary Langsner |

Task Code 01

GTG Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow through with US Trustee's office regarding LEDES data for fee application. | $ 43.00 | $ 21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 9/10/2025 | 0.2 | $ 430.00 | $ 215.00 | Review and confirm application exhibit conforms with employment order. | $ 86.00 | $ 43.00 | 01:GTG Retention & Compensation | Mary Langsner |
| 9/16/2025 | 0.4 | $ 430.00 | $ 215.00 | Review US Trustee position regarding fee application (0.1) and prepare revised form of order accordingly (0.3). | $ 172.00 | $ 86.00 | 01:GTG Retention & Compensation | Mary Langsner |
| 9/24/2025 | 0.3 | $ 430.00 | $ 215.00 | Final order on fee application. | $ 129.00 | $ 64.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 9/25/2025 | 0.3 | $ 430.00 | $ 215.00 | Continue to prepare fee application order. | $ 129.00 | $ 64.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 9/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Final order and circulate to US Trustee. | $ 43.00 | $ 21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| 10/24/2025 | 0.3 | $ 685.00 | $ 342.50 | Attention to time and expenses for final fee application. | $ 205.50 | $ 102.75 | 01:GTG Retention & Compensation | Talitha Gray Kozlowski |
| 10/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Begin preparations for final fee application. | $ 43.00 | $ 21.50 | 01:GTG Retention & Compensation | Mary Langsner |
| | 51.8 | | | **TOTAL** | **$ 20,825.50** | **$ 10,412.75** | | |

Tak Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/18/2025 | 2.0 | $ 430.00 | $ 215.00 | Prepare application to employ tax return accountant. | $ 860.00 | $ 430.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting application considerations. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with JS Held respecting employment papers. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare communication with accountant respecting employment matters. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/18/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare proposed orders on accountant retention. | $ 172.00 | $ 86.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Further reach out to JS Held respecting application papers. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to declarations in support of application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Client's proposed exhibit to declaration in support of commission motion. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up respecting financial advisor employment application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

Tak Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Rubin Brown response respecting application considerations. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/19/2025 | 0.6 | $ 430.00 | $ 215.00 | Final declarations and application to employ. | $ 258.00 | $ 129.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Rubin Brown respecting application details. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze retention considerations. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/19/2025 | 0.2 | $ 685.00 | $ 342.50 | Respond to matters re retention of tax preparers. | $ 137.00 | $ 68.50 | 02:Other Professional Retention & Compensation | Talitha Gray Kozlowski |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding retention considerations. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Reach out again to JS Held regarding employment application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Mr. Davis respecting declaration. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/19/2025 | 0.3 | $ 430.00 | $ 215.00 | Final application for filing. | $ 129.00 | $ 64.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

Tak Code 02

Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Review correspondence respecting counsel services. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update regarding special counsel. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to JS Held respecting application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Mr. Davis respecting application considerations. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/20/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with tax accountant respecting retention considerations. | $ 129.00 | $ 64.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to Rubin Brown employment application considerations. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Mr. Butterfield. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to special counsel regarding retention application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/22/2025 | 1.1 | $ 430.00 | $ 215.00 | Prepare Commission Application. | $ 473.00 | $ 236.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

Tak Code 02

Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/23/2025 | 5.0 | $ 430.00 | $ 215.00 | Final commission application. | $ 2,150.00 | $ 1,075.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare update to Ms. Taube to advise no objection to her firm's employment. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare follow up with Mr. Brown respecting his firm's revised engagement agreement. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Email correspondence with Client respecting commission application supplementation. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to inquiry from JS Held regarding time. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/25/2025 | 0.3 | $ 430.00 | $ 215.00 | Receive additional details for supplementing commission application. | $ 129.00 | $ 64.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/25/2025 | 0.2 | $ 430.00 | $ 215.00 | Email correspondence with T. Butterfield regarding engagement letter. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Email correspondence with T. Butterfield respecting retention considerations. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Further communicate with Client respecting additional supplement to Commission application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

Tak Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/25/2025 | 0.2 | $ 430.00 | $ 215.00 | Supplement Commission application. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/26/2025 | 0.2 | $ 430.00 | $ 215.00 | Email correspondence regarding Rubin Brown retention. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Review correspondence from P. Durham regarding time entries and respond. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/26/2025 | 0.7 | $ 430.00 | $ 215.00 | Supplement Commission application motion, declaration. | $ 301.00 | $ 150.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding Commission motion approvals. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/27/2025 | 0.5 | $ 430.00 | $ 215.00 | Final commission application. | $ 215.00 | $ 107.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/27/2025 | 0.4 | $ 430.00 | $ 215.00 | Evaluate matters raised by US Trustee in connection with JS Held application. | $ 172.00 | $ 86.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Email correspondence T. Butterfield respecting revised engagement. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/28/2025 | 1.5 | $ 430.00 | $ 215.00 | Prepare supplement to address inquiry by US Trustee. | $ 645.00 | $ 322.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

Tak Code 02

Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/28/2025 | 1.6 | $ 430.00 | $ 215.00 | Supplement Rubin Brown employment papers to conform with revised engagement agreement. | $ 688.00 | $ 344.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Email correspondence with A. Rogan and J. Valencia regarding JS Held employment application. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client (0.1) and T. Butterfield (0.1) regarding application approvals. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with JS Held respecting approvals on supplemental declaration. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 8/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Refine Butterfield declaration per instruction. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Final order on Burr Forman employment. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to Mr. Butterfield regarding approved retention of his firm. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide courtesy update to Ms. Taube. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Update J.S. Held regarding lack of opposition to application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

Tak Code 02

Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 9/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Supplement list for estate counsel on Rule 2014 disclosures. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/10/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare correspondences to retained estate professionals regarding additional parties/counsel and disclosures to address any supplemental 2014 statements. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Send out correspondences regarding additional parties, to retained professionals. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with estate professionals regarding follow up. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Dictate preparations of supplemental Rule 2014 statements. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/12/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to supplemental 2014 statement for special counsel. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Multiple communications with Mr. Ricco. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Review US Trustee position respecting commission application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Read email correspondence from Mr. Hiersche confirming no supplemental Rule 2014 disclosure and respond. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

Tak Code 02

Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to hearing preparations for JS Held application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Respond to Mr. Davis's requests. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Respond to S. Harnett's inquiry. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with McAfee & Taft. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Mr. Hiersche respecting estate fee application forthcoming. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to applicant preparation of materials to support fee application. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Final order approving Commission application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client about proposed order. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/25/2025 | 0.2 | $ 430.00 | $ 215.00 | Strategize regarding handling of forthcoming applications. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |

Tak Code 02

Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of Rubin Brown application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Final order and circulate to US Trustee. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/26/2025 | 0.5 | $ 430.00 | $ 215.00 | Communicate with Rubin Brown regarding fee application preparations. | $ 215.00 | $ 107.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Correspondence with T. Butterfield. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with US Trustee regarding order approvals. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Review supporting documentation for fee application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with US Trustee regarding Rubin Brown fee application. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/29/2025 | 1.1 | $ 430.00 | $ 215.00 | Prepare supplemental 2014 statements. | $ 473.00 | $ 236.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with T. Butterfield respecting supplemental statement approvals. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

Tak Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/30/2025 | 0.3 | $ 430.00 | $ 215.00 | Begin to prepare moving papers for Rubin Brown compensation application. | $ 129.00 | $ 64.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/30/2025 | 0.9 | $ 430.00 | $ 215.00 | Attention to Rodey and Paul, Weiss supplemental statements. | $ 387.00 | $ 193.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review S. Harnett's inquiry respecting fee application timing. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with counsel regarding Supplemental Rule 2014 statement approvals. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to E. Ricco. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to T. Butterfield. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding approvals for invoices supporting Rubin Brown fee application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with US Trustee regarding preparations of Rubin Brown application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/1/2025 | 0.9 | $ 430.00 | $ 215.00 | Prepare Rubin Brown fee application. | $ 387.00 | $ 193.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

Tak Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/2/2025 | 2.5 | $ 430.00 | $ 215.00 | Continue preparing application for compensation. | $ 1,075.00 | $ 537.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/2/2025 | 0.7 | $ 430.00 | $ 215.00 | Prepare announcement to retained estate professionals regarding upcoming administrative bar date and fee application schedule. | $ 301.00 | $ 150.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Receive S. Harnett's request respecting fee application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/3/2025 | 0.6 | $ 430.00 | $ 215.00 | Final fee application of Rubin Brown. | $ 258.00 | $ 129.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client and declarant regarding Rubin Brown approvals. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/3/2025 | 1.0 | $ 430.00 | $ 215.00 | Prepare requested papers for Paul, Weiss first and final fee application. | $ 430.00 | $ 215.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with T. Butterfield regarding application approvals (0.1) and make conforming changes (0.1). | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Respond to E. Ricco respecting fee application inquiry (0.1) and dictate preparations of moving papers (0.1). | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Review order (.1) and prepare update to T. Butterfield (0.1). | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |

Tak Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Revise application and oversee finalizing. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Address T. Butterfield's inquiry (.1) and dictate preparations of follow-up respecting hearing (.1). | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/9/2025 | 0.3 | $ 430.00 | $ 215.00 | Review information provided by Rodey firm in support of first and final fee application (0.2) and attend to preparations of same (0.1). | $ 129.00 | $ 64.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Mr. Hiersche's firm. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Client inquiry regarding McAfee Taft fee application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to communications with McAfee and Taft regarding application for compensation. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with T. Butterfield (.1) and begin to prepare for hearing (.1). | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Review T. Butterfield's response respecting application hearing. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with S. Harnett respecting Paul, Weiss filings. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

Tak Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with PCO respecting fee application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Final order on Rubin Brown application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to T. Butterfield respecting approvals. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/21/2025 | 0.6 | $ 430.00 | $ 215.00 | Prepare for and attend hearing on Rubin Brown first and final fee application. | $ 258.00 | $ 129.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/21/2025 | 1.2 | $ 430.00 | $ 215.00 | Attend to PCO fee application. | $ 516.00 | $ 258.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Further attend to preparations of PCO fee application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/22/2025 | 3.0 | $ 85.00 | $ 42.50 | Preparing pleadings for PCO Fee Application. | $ 255.00 | $ 127.50 | 02:Other Professional Retention & Compensation | Danielle Charlet |
| 10/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with special counsel regarding fee applications. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with multiple special counsel for the estate regarding administrative claim deadline. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |

Tak Code 02

Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with J. Hiersche respecting McAfee Taft application. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to McAfee Taft fee application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Reach out to Ms. Taube respecting fee application preparations. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with JSH respecting fee application cutoff date, related considerations. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to communication regarding applicant fee app. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with JSH regarding fee application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/27/2025 | 0.8 | $ 430.00 | $ 215.00 | Attend to fee applications. | $ 344.00 | $ 172.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to Paul, Weiss supplemental 2014 statement. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

Tak Code 02

Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with JSH respecting fee application preparations. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with E. Taube respecting Burr Forman fee application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/28/2025 | 1.6 | $ 430.00 | $ 215.00 | Attend to finalizing PCO fee application, preparing Trustee declaration. | $ 688.00 | $ 344.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with L. Hates respecting Burr Forman application. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to Paul, Weiss. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to fee application considerations applicable to all non-GTG professionals. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client regarding approvals. | $ 86.00 | $ 43.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/28/2025 | 0.8 | $ 430.00 | $ 215.00 | Begin to prepare Burr Forman application including supporting Carmel declaration. | $ 344.00 | $ 172.00 | 02:Other Professional Retention & Compensation | Mary Langsner |
| 10/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Dr. Rubin respecting approvals. | $ 43.00 | $ 21.50 | 02:Other Professional Retention & Compensation | Mary Langsner |

Tak Code 02
Other Professional Retention and Compensation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
|  | 45.5 |  |  | TOTAL | $ 18,581.00 | $ 9,290.50 |  |  |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider issues raised in dialogue with Client. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/18/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with co-counsel regarding status of joint motion for collection. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/18/2025 | 0.8 | $ 430.00 | $ 215.00 | Strategize respecting case administration considerations. | $ 344.00 | $ 172.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/19/2025 | 0.3 | $ 430.00 | $ 215.00 | Multiple communications with Client respecting case considerations. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/19/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting case administration matters. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications respecting reporting. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/20/2025 | 0.6 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 258.00 | $ 129.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/20/2025 | 0.5 | $ 430.00 | $ 215.00 | Communications with Client respecting a variety of case matters. | $ 215.00 | $ 107.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client regarding case administration considerations. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to communications respecting MORs. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/21/2025 | 0.2 | $ 685.00 | $ 342.50 | Review PCO report. | $ 137.00 | $ 68.50 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 8/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to inquiry from JS Held respecting MORs. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Review correspondence respecting financials. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/22/2025 | 0.2 | $ 480.00 | $ 240.00 | Attention to response to Chubb insurance. | $ 96.00 | $ 48.00 | 03: Case Admin/General Bankruptcy Matters | Jared Sechrist |
| 8/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare follow up with Mr. Butterfield regarding his financials access. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03

Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|--------------------|--------------------|-----------|--------------|
| 8/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare follow up to Client respecting Axos financials. | $     43.00 | $     21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/23/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $   215.00 | $   107.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/25/2025 | 0.2 | $ 430.00 | $ 215.00 | Email correspondence with accounting team regarding financials. | $     86.00 | $     43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/26/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client regarding open issues including tax returns. | $     86.00 | $     43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/26/2025 | 0.2 | $ 430.00 | $ 215.00 | Strategize with Client regarding estates, financial considerations. | $     86.00 | $     43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/27/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to case administration. | $   172.00 | $     86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/27/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to Rubin Brown inquiries. | $   129.00 | $     64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/27/2025 | 0.6 | $ 430.00 | $ 215.00 | Several communications with Client on a number of matters. | $   258.00 | $   129.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/28/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to case administration considerations. | $   172.00 | $     86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03

Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to JS Held inquiry regarding case matters. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/29/2025 | 0.4 | $ 430.00 | $ 215.00 | Strategize regarding multiple case administration considerations. | $ 172.00 | $ 86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 8/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Email correspondences respecting accountant inquiry. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/1/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to Client communications respecting various case matters. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/1/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/1/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to PCO Report. | $ 172.00 | $ 86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/1/2025 | 0.2 | $ 430.00 | $ 215.00 | Email correspondence with accountant respecting financials query. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/2/2025 | 0.6 | $ 430.00 | $ 215.00 | Attend to settlement agreement considerations. | $ 258.00 | $ 129.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with accountant regarding status, 2024 tax returns. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03

Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/2/2025 | 1.1 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 473.00 | $ 236.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/2/2025 | 1.2 | $ 685.00 | $ 342.50 | Meeting with Trustee on open matters. | $ 822.00 | $ 411.00 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 9/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Assist Trustee with accountant considerations. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/2/2025 | 0.3 | $ 430.00 | $ 215.00 | Respond to Client inquiries. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to Mr. Butterfield. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Email correspondence tax accountant regarding debtor return preparations. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/3/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client respecting a variety of pending matters. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/3/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Review UST inquiry regarding ombudsman. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03

Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/4/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with counsel regarding case administration considerations. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/4/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with Client respecting various pending matters. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/4/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 215.00 | $ 107.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications with Rubin Brown respecting estate tax matters. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/5/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to tax, accountant considerations. | $ 172.00 | $ 86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/5/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with Client respecting case considerations. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Assist with response to Beazley inquiry. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Review additional email correspondences RubinBrown respecting tax matters. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/8/2025 | 3.0 | $ 85.00 | $ 42.50 | Research regarding 2024 tax documents. | $ 255.00 | $ 127.50 | 03: Case Admin/General Bankruptcy Matters | Danielle Charlet |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 9/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Review client communications regarding estate administration. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/9/2025 | 0.3 | $ 430.00 | $ 215.00 | Communications with Client respecting case administration matters. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case matrix in light of new litigant filing lawsuit against a debtor, ensure counterparty is listed. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/9/2025 | 0.1 | $ 85.00 | $ 42.50 | Matrix research. | $ 8.50 | $ 4.25 | 03: Case Admin/General Bankruptcy Matters | Danielle Charlet |
| 9/10/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Multiple emails with counsel, others respecting case matters. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/11/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 172.00 | $ 86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare for Trustee call. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 9/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Reach out to JS Held per Client instruction. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/12/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with accountant regarding estate tax matters. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/12/2025 | 0.6 | $ 685.00 | $ 342.50 | Call with J. Valencia re status. | $ 411.00 | $ 205.50 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 9/12/2025 | 0.2 | $ 685.00 | $ 342.50 | Status call with client. | $ 137.00 | $ 68.50 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 9/12/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple communications with Client respecting pending matters. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Client communications regarding a variety of case matters. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/15/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with JS Held regarding ministerial matters. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/16/2025 | 1.8 | $ 685.00 | $ 342.50 | Prepare for omnibus hearings. | $ 1,233.00 | $ 616.50 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 9/16/2025 | 0.8 | $ 685.00 | $ 342.50 | Attend omnibus hearings. | $    548.00 | $    274.00 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 9/16/2025 | 0.3 | $ 685.00 | $ 342.50 | Call with client. | $    205.50 | $    102.75 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 9/16/2025 | 0.3 | $ 430.00 | $ 215.00 | Multiple communications with Client regarding pending matters. | $    129.00 | $     64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/16/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple email correspondences respecting MORs. | $     86.00 | $     43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/16/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to dialogue with JS Held. | $     86.00 | $     43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to email correspondence re MORs. | $     43.00 | $     21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $     86.00 | $     43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case strategy. | $     86.00 | $     43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/18/2025 | 0.3 | $ 685.00 | $ 342.50 | Prepare MOR. | $    205.50 | $    102.75 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |

Task Code 03

Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 9/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with JS Held about monthly reporting. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/18/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/19/2025 | 0.3 | $ 685.00 | $ 342.50 | Call with J. Wiley re Green Bay clinic matters. | $ 205.50 | $ 102.75 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 9/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client regarding monthly operating reports (0.1), other case matters (0.1). | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to reporting concerns. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Multiple communications with JS Held, Trustee regarding monthly reporting. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Multiple communications with Client regarding a variety of pending matters. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/24/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 172.00 | $ 86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/24/2025 | 0.8 | $ 430.00 | $ 215.00 | Meeting with client regarding claims, sale, pre-effective date obligations, and related matters. | $ 344.00 | $ 172.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/24/2025 | 0.8 | $ 685.00 | $ 342.50 | Meeting with the UST. | $ 548.00 | $ 274.00 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 9/24/2025 | 0.8 | $ 685.00 | $ 342.50 | Meeting with client re sale, pre-effective date obligations, claim objections, and related matters. | $ 548.00 | $ 274.00 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 9/25/2025 | 0.8 | $ 430.00 | $ 215.00 | Attend to redaction considerations respecting reports. | $ 344.00 | $ 172.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/25/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client regarding case administration matters. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with opposing counsel regarding various case matters. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/25/2025 | 0.4 | $ 430.00 | $ 215.00 | Strategize respecting case administration matters. | $ 172.00 | $ 86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/26/2025 | 0.6 | $ 85.00 | $ 42.50 | Monthly Operating Report research. | $ 51.00 | $ 25.50 | 03: Case Admin/General Bankruptcy Matters | Danielle Charlet |

Task Code 03

Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 9/26/2025 | 0.6 | $ 430.00 | $ 215.00 | Strategize with client regarding claim objection, sale marketing, settlement, and related matters. | $ 258.00 | $ 129.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/26/2025 | 0.9 | $ 685.00 | $ 342.50 | Discuss and research re strategy and marketing process for sale. | $ 616.50 | $ 308.25 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 9/26/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to reporting redactions. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/26/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/26/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to MOR redaction. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Client communication respecting liquidation trust. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Dictate preparations of MOR notices. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Review status update respecting judgment collection from Dr Hassoun. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/29/2025 | 0.5 | $ 430.00 | $ 215.00 | Oversee MOR redactions. | $ 215.00 | $ 107.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 9/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client, co-counsel respecting multiple matters. | $    86.00 | $    43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/30/2025 | 0.3 | $ 430.00 | $ 215.00 | Multiple communications with Client respecting pending matters. | $   129.00 | $    64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/30/2025 | 0.5 | $ 285.00 | $ 142.50 | Receive due diligence documents for upcoming sale. Upload same to secure access Sale Due Diligence folder. | $   142.50 | $    71.25 | 03: Case Admin/General Bankruptcy Matters | Michele Pori |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding case administration matters. | $    43.00 | $    21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 9/30/2025 | 0.6 | $ 430.00 | $ 215.00 | Strategize regarding case administration, remaining litigation, claims objections, sale, and related matters. | $   258.00 | $   129.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with R. Andersen regarding operational matter. | $    43.00 | $    21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/1/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with Client regarding case administration considerations. | $   129.00 | $    64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $    43.00 | $    21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications regarding reporting and attendant obligations. | $    43.00 | $    21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client regarding case administration matters. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/6/2025 | 0.3 | $ 685.00 | $ 342.50 | Research and respond to client re tax return inquiry. | $ 205.50 | $ 102.75 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 10/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Strategize regarding case considerations. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/6/2025 | 0.5 | $ 685.00 | $ 342.50 | Status call with client. | $ 342.50 | $ 171.25 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 10/6/2025 | 0.5 | $ 430.00 | $ 215.00 | Client conference regarding nonbankruptcy litigation updates, claims and related matters. | $ 215.00 | $ 107.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/6/2025 | 0.4 | $ 995.00 | $ 497.50 | Call with client. | $ 398.00 | $ 199.00 | 03: Case Admin/General Bankruptcy Matters | Gregory Garman |
| 10/7/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to administration matters. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/7/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with Client regarding various matters. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/8/2025 | 0.3 | $ 430.00 | $ 215.00 | Communications with Client respecting various case administration matters. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/8/2025 | 0.3 | $ 685.00 | $ 342.50 | Status call with client. | $ 205.50 | $ 102.75 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 10/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Email correspondence regarding reporting preparations. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/9/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding various pending matters. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication re status of operating reports. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Client communications respecting case matters. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with N. Kirkendoll regarding reports preparations. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03

Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 10/16/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to case considerations (.2) and communicate with Client (.1). | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Email correspondence with Client regarding pending matters. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Rubin Brown regarding tax returns. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to pending case administration considerations. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/19/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to multiple communications between and among client team (.1) and counsel (.3) regarding estate matters. | $ 172.00 | $ 86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with R. Andersen respecting case matters. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/20/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to revised MORs. | $ 137.00 | $ 68.50 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 10/20/2025 | 0.9 | $ 430.00 | $ 215.00 | Strategize respecting case administration, wind-up, and related matters. | $ 387.00 | $ 193.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/20/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03

Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 10/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Receive Client update respecting estate administration. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/20/2025 | 0.4 | $ 430.00 | $ 215.00 | Various communications with Client respecting remaining case matters. | $ 172.00 | $ 86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Receive information re Debtor books and advise. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/20/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with Client regarding collections matters, and related updates. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with JSH regarding MORs. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Multiple communications with Client on a variety of estate administration. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Communications with Debtors, accountants regarding finalizing of reports. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to multiple case administration considerations. | $ 129.00 | $ 64.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with accountant regarding transition. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03

Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 10/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to inquiries respecting financials. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client respecting multiple case considerations, | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/22/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to JS Held considerations, | $ 172.00 | $ 86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client regarding case administration considerations. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/23/2025 | 1.3 | $ 430.00 | $ 215.00 | Attend to case administration considerations. | $ 559.00 | $ 279.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/23/2025 | 0.9 | $ 430.00 | $ 215.00 | Numerous communications with Client, team regarding operating reports and supporting documentation. | $ 387.00 | $ 193.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/23/2025 | 0.4 | $ 430.00 | $ 215.00 | Shepherd finalizing of MORs. | $ 172.00 | $ 86.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 10/23/2025 | 2.0 | $ 235.00 | $ 117.50 | Identified information for redaction, and finalize accordingly. | $ 470.00 | $ 235.00 | 03: Case Admin/General Bankruptcy Matters | Shelby Harmer |
| 10/24/2025 | 0.4 | $ 685.00 | $ 342.50 | Call with client re final payment matters for terminated employees (.2) Emails with R. Andersen re same (.2). | $ 274.00 | $ 137.00 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |
| 10/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Oversee and direct finalizing of MORs. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to inquiry about October reporting. | $ 43.00 | $ 21.50 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/27/2025 | 0.6 | $ 430.00 | $ 215.00 | Attend to wind-up matters. | $ 258.00 | $ 129.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/27/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to Debtor records. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Client communications respecting pending matters, and turnover updates. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Review issues raised regarding nondebtor entities. | $ 86.00 | $ 43.00 | 03: Case Admin/General Bankruptcy Matters | Mary Langsner |
| 10/28/2025 | 0.4 | $ 685.00 | $ 342.50 | Call with J. Went re requests from Mr. Palubicki (.2). Emails and call with client re same (.2). | $ 274.00 | $ 137.00 | 03: Case Admin/General Bankruptcy Matters | Talitha Gray Kozlowski |

Task Code 03
Case Administration and General Bankruptcy Matters

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
|  | 56.8 |  |  | TOTAL | $    25,547.50 | $    12,773.75 |  |  |

Task Code 07

362 Stay Relief

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Dictate preparations of stay violation letter against I. Nawwarah. | $ 86.00 | $ 43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 9/29/2025 | 0.5 | $ 430.00 | $ 215.00 | Prepare letter to I. Nuuwarah. | $ 215.00 | $ 107.50 | 07:362 Stay Relief Matters | Mary Langsner |
| 10/1/2025 | 0.4 | $ 430.00 | $ 215.00 | Review I. Nuwarrah's multiple responses refusing to dismiss lawsuit in violation of the automatic stay (0.2), and consider how to address (0.2). | $ 172.00 | $ 86.00 | 07:362 Stay Relief Matters | Mary Langsner |
| 10/1/2025 | 0.7 | $ 85.00 | $ 42.50 | Nebraska docket research. | $ 59.50 | $ 29.75 | 07:362 Stay Relief Matters | Danielle Charlet |
| 10/1/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare response to I. Nuwarrah regarding stay violation. | $ 86.00 | $ 43.00 | 07:362 Stay Relief Matters | Mary Langsner |
| | 2.0 | | | TOTAL | $ 618.50 | $ 309.25 | | |

Task Code 08

363 Use, Sale, or Lease of Property

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/20/2025 | 0.5 | $ 685.00 | $ 342.50 | Call with R. Andersen re PSA and sale. | $ 342.50 | $ 171.25 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues posed by Client respecting Rainbow office matters. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/10/2025 | 0.4 | $ 685.00 | $ 342.50 | Call with R. Andersen re sale. | $ 274.00 | $ 137.00 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/10/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails with J. Went re sale. | $ 137.00 | $ 68.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/11/2025 | 3.3 | $ 430.00 | $ 215.00 | Compile lease, executory contracts information for sale diligence. | $ 1,419.00 | $ 709.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/11/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with R. Andersen re lease assumption/sale issues. | $ 137.00 | $ 68.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/11/2025 | 0.3 | $ 685.00 | $ 342.50 | Attention to review contracts and leases for sale due diligence. | $ 205.50 | $ 102.75 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/11/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with client re Palubicki claim resolution and sale matters. | $ 137.00 | $ 68.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/12/2025 | 0.6 | $ 430.00 | $ 215.00 | Strategize regarding sale diligence preparations. | $ 258.00 | $ 129.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/12/2025 | 2.7 | $ 685.00 | $ 342.50 | Prepare bid procedures motion and all related documents. | $ 1,849.50 | $ 924.75 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/12/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze sale considerations. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/17/2025 | 0.4 | $ 685.00 | $ 342.50 | Call with client re PSA. | $ 274.00 | $ 137.00 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/17/2025 | 1.8 | $ 685.00 | $ 342.50 | Prepare bid procedures motion and all exhibits, including sale order. | $ 1,233.00 | $ 616.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/17/2025 | 2.5 | $ 685.00 | $ 342.50 | Revise APA. | $ 1,712.50 | $ 856.25 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/17/2025 | 0.3 | $ 685.00 | $ 342.50 | Call with R. Andersen re PSA. | $ 205.50 | $ 102.75 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/17/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails with R. Andersen re revised APA and bid procedures. | $ 137.00 | $ 68.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/17/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with client re bid procedures. | $ 68.50 | $ 34.25 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/18/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails with client re bid procedures motion and related documents. | $ 137.00 | $ 68.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |

Task Code 08

363 Use, Sale, or Lease of Property

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/18/2025 | 4.0 | $ 430.00 | $ 215.00 | Compile contracts in connection with sale schedule. | $ 1,720.00 | $ 860.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/18/2025 | 0.6 | $ 685.00 | $ 342.50 | Incorporate clients' comments into APA and sale procedures motion and recirculate. | $ 411.00 | $ 205.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/18/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to sale and auction procedures. | $ 172.00 | $ 86.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/18/2025 | 0.9 | $ 430.00 | $ 215.00 | Prepare schedule to APA. | $ 387.00 | $ 193.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/18/2025 | 0.3 | $ 685.00 | $ 342.50 | Call and email with S. Craig re Beazley and Palubicki negotiations (.2) Discuss same with client (.1). | $ 205.50 | $ 102.75 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/18/2025 | 0.4 | $ 685.00 | $ 342.50 | Call with R. Andersen re sale procedures. | $ 274.00 | $ 137.00 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/18/2025 | 3.1 | $ 685.00 | $ 342.50 | Revise APA, Sale Motion, and Bid Procedure Exs for expedited 363 sale. | $ 2,123.50 | $ 1,061.75 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/18/2025 | 0.7 | $ 430.00 | $ 215.00 | Begin to prepare declaration in support of 363 motion. | $ 301.00 | $ 150.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/18/2025 | 1.2 | $ 430.00 | $ 215.00 | Attend to 363 Motion. | $ 516.00 | $ 258.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/19/2025 | 0.9 | $ 685.00 | $ 342.50 | Incorporate client comments to the sale motion documents and circulate revised documents to R. Andersen. | $ 616.50 | $ 308.25 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/19/2025 | 0.3 | $ 430.00 | $ 215.00 | Refine declaration in support of sale motion. | $ 129.00 | $ 64.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/19/2025 | 0.3 | $ 430.00 | $ 215.00 | Communications with R. Andersen regarding sale, procedures. | $ 129.00 | $ 64.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/19/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare assumption notice. | $ 129.00 | $ 64.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/19/2025 | 1.5 | $ 430.00 | $ 215.00 | Attend to finalizing APA, related papers. | $ 645.00 | $ 322.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/19/2025 | 0.3 | $ 430.00 | $ 215.00 | Continue to work on APA Schedule. | $ 129.00 | $ 64.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/22/2025 | 0.4 | $ 430.00 | $ 215.00 | Reach out to counsel in connection with Sale and OST hearing to provide courtesy update. | $ 172.00 | $ 86.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare notice of revised schedules to Plan. | $ 129.00 | $ 64.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |

Task Code 08

363 Use, Sale, or Lease of Property

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 9/22/2025 | 0.7 | $ 430.00 | $ 215.00 | Oversee sale notice considerations. | $ 301.00 | $ 150.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/22/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to service of OST for sale. | $ 137.00 | $ 68.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare update to Dr. Rubin respecting sale. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/22/2025 | 0.5 | $ 430.00 | $ 215.00 | Oversee and direct records of service conforming with Court's directive. | $ 215.00 | $ 107.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with K. Rehan and S. James respecting sale motion. | $ 43.00 | $ 21.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/23/2025 | 1.4 | $ 430.00 | $ 215.00 | Strategize regarding sale, related case considerations and plan matters. | $ 602.00 | $ 301.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/24/2025 | 0.3 | $ 430.00 | $ 215.00 | Begin compiling materials for due diligence room. | $ 129.00 | $ 64.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to various sale considerations raised by US Trustee. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/24/2025 | 0.4 | $ 430.00 | $ 215.00 | Strategize regarding sale, marketing. | $ 172.00 | $ 86.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/24/2025 | 0.6 | $ 685.00 | $ 342.50 | Attention to due diligence room and marketing. | $ 411.00 | $ 205.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/25/2025 | 1.9 | $ 430.00 | $ 215.00 | Attend to sale preparations. | $ 817.00 | $ 408.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/25/2025 | 1.7 | $ 430.00 | $ 215.00 | Prepare order on bidding procedures, and attendant sale notices. | $ 731.00 | $ 365.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/25/2025 | 0.6 | $ 685.00 | $ 342.50 | Attention to due diligence materials and sale and marketing matters. | $ 411.00 | $ 205.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/25/2025 | 0.2 | $ 430.00 | $ 215.00 | Begin to work on confidentiality agreements for data room. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/25/2025 | 1.1 | $ 995.00 | $ 497.50 | Attend to sale. | $ 1,094.50 | $ 547.25 | 08:363 Use, Sale or Lease of Property | Gregory Garman |
| 9/26/2025 | 1.2 | $ 430.00 | $ 215.00 | Continue to prepare sale and auction matters. | $ 516.00 | $ 258.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Correspondence JS Held regarding inventory. | $ 43.00 | $ 21.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/26/2025 | 1.0 | $ 85.00 | $ 42.50 | Entity address research. | $ 85.00 | $ 42.50 | 08:363 Use, Sale or Lease of Property | Danielle Charlet |

Task Code 08
363 Use, Sale, or Lease of Property

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/26/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to proposed order and its exhibits. | $ 215.00 | $ 107.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/26/2025 | 0.3 | $ 685.00 | $ 342.50 | Review bid procedures order and related documents and provide comment. | $ 205.50 | $ 102.75 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/26/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to sale marketing communications (0.2) and dialogue with client (0.1). | $ 129.00 | $ 64.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/26/2025 | 0.6 | $ 995.00 | $ 497.50 | Attend to sale issues. | $ 597.00 | $ 298.50 | 08:363 Use, Sale or Lease of Property | Gregory Garman |
| 9/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to follow on dialogue regarding sale. | $ 43.00 | $ 21.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Review US Trustee redlines to order. | $ 43.00 | $ 21.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/29/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with A. Rogan re bid procedures order (.1). confer with client re same (.1). | $ 137.00 | $ 68.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Final sale order. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Confer regarding noticing of bid procedures. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to Client progress respecting marketing efforts. | $ 43.00 | $ 21.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/30/2025 | 0.3 | $ 430.00 | $ 215.00 | Final notices associated with auction, sale. | $ 129.00 | $ 64.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/30/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare form APA (0.2), respond to J. Went's request for same (0.1), and advise respecting sale order term (0.1). | $ 172.00 | $ 86.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/30/2025 | 0.8 | $ 430.00 | $ 215.00 | Attend to sale noticing. | $ 344.00 | $ 172.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/30/2025 | 2.5 | $ 430.00 | $ 215.00 | Attend to sale preparations. | $ 1,075.00 | $ 537.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Begin to outline sale declaration. | $ 43.00 | $ 21.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 9/30/2025 | 0.3 | $ 685.00 | $ 342.50 | Call with client re sale and related matters. | $ 205.50 | $ 102.75 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 9/30/2025 | 0.6 | $ 685.00 | $ 342.50 | Attention to due diligence and marketing issues. | $ 411.00 | $ 205.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |

Task Code 08

363 Use, Sale, or Lease of Property

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 9/30/2025 | 0.6 | $ 995.00 | $ 497.50 | Attend to sale and marketing. | $ 597.00 | $ 298.50 | 08:363 Use, Sale or Lease of Property | Gregory Garman |
| 9/30/2025 | 0.4 | $ 995.00 | $ 497.50 | Meet with client re sale. | $ 398.00 | $ 199.00 | 08:363 Use, Sale or Lease of Property | Gregory Garman |
| 10/1/2025 | 0.2 | $ 430.00 | $ 215.00 | Review Mr. Pulliam's confirmation (0.1) and apprise M. Johnson (0.1) respecting rent payment. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/1/2025 | 0.9 | $ 430.00 | $ 215.00 | Continue to attend to sale preparations. | $ 387.00 | $ 193.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/1/2025 | 0.2 | $ 685.00 | $ 342.50 | Review and comment on confidentiality agreement. | $ 137.00 | $ 68.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/1/2025 | 0.5 | $ 285.00 | $ 142.50 | Receive documents for Sale Due Diligence room. Set up secure access folders accordingly and import required documents. | $ 142.50 | $ 71.25 | 08:363 Use, Sale or Lease of Property | Michele Pori |
| 10/1/2025 | 0.5 | $ 285.00 | $ 142.50 | Send email correspondence to all parties identified as potential bidders along with relevant Court Orders and Confidentiality agreements. | $ 142.50 | $ 71.25 | 08:363 Use, Sale or Lease of Property | Michele Pori |
| 10/2/2025 | 1.1 | $ 430.00 | $ 215.00 | Attend to sale, marketing considerations. | $ 473.00 | $ 236.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/2/2025 | 0.5 | $ 685.00 | $ 342.50 | Attention to sale and marketing. | $ 342.50 | $ 171.25 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/3/2025 | 0.8 | $ 685.00 | $ 342.50 | Attention to advertisement solicitation of sale and discuss same with client. | $ 548.00 | $ 274.00 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/3/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to sale preparations. | $ 129.00 | $ 64.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/3/2025 | 1.5 | $ 285.00 | $ 142.50 | Contact and coordinate publication company for NuMale upcoming auction. Negotiate rate, terms and creation of platform landing advertisement as well as email blast. Coordinate details with company Practical Ecommerce to move forward with design of same. | $ 427.50 | $ 213.75 | 08:363 Use, Sale or Lease of Property | Michele Pori |
| 10/3/2025 | 0.8 | $ 995.00 | $ 497.50 | Attention to sale. | $ 796.00 | $ 398.00 | 08:363 Use, Sale or Lease of Property | Gregory Garman |
| 10/4/2025 | 0.3 | $ 685.00 | $ 342.50 | Review and provide comment on marketing ad information. | $ 205.50 | $ 102.75 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/4/2025 | 0.5 | $ 430.00 | $ 215.00 | Consider sale marketing. | $ 215.00 | $ 107.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |

Task Code 08

363 Use, Sale, or Lease of Property

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/5/2025 | 0.6 | $ 685.00 | $ 342.50 | Review of plan and APA to address client inquiry re 363 Assets. | $ 411.00 | $ 205.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Review K. Murdock's confirmation. | $ 43.00 | $ 21.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/5/2025 | 0.5 | $ 995.00 | $ 497.50 | 363 Sale. | $ 497.50 | $ 248.75 | 08:363 Use, Sale or Lease of Property | Gregory Garman |
| 10/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Confirm with Client re Vegas rent. | $ 43.00 | $ 21.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/6/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with R. Andersen re 10.7 hearings. | $ 68.50 | $ 34.25 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Review sale materials. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Review sale objection. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Respond to K. Murdock inquiries respecting advertisements. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/7/2025 | 0.5 | $ 285.00 | $ 142.50 | Continue coordination with e-platform marketing firm for advertisement of NuMale upcoming auction. | $ 142.50 | $ 71.25 | 08:363 Use, Sale or Lease of Property | Michele Pori |
| 10/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider sale matters relating to prospective bidders. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/8/2025 | 0.3 | $ 430.00 | $ 215.00 | Conference with Client respecting sale matters. | $ 129.00 | $ 64.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Review additional marketing materials. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to due diligence room. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/8/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with R. Andersen re sale matters. | $ 137.00 | $ 68.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/8/2025 | 0.5 | $ 685.00 | $ 342.50 | Provide comment on marketing materials. | $ 342.50 | $ 171.25 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/9/2025 | 0.7 | $ 685.00 | $ 342.50 | Call with IT professionals re preservation of company records pre-sale. | $ 479.50 | $ 239.75 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/11/2025 | 0.8 | $ 685.00 | $ 342.50 | Review and analyze Brad Palubicki's objection to the sale (.6) Provide initial thoughts to client re same (.2). | $ 548.00 | $ 274.00 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to client communication respecting sale. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |

Task Code 08

363 Use, Sale, or Lease of Property

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/11/2025 | 0.8 | $ 995.00 | $ 497.50 | Review objection to sale. | $ 796.00 | $ 398.00 | 08:363 Use, Sale or Lease of Property | Gregory Garman |
| 10/13/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to sale marketing (.2) and supporting declaration (.1). | $ 129.00 | $ 64.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Review email correspondence respecting sale related matters. | $ 43.00 | $ 21.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Review response related to Sale matters. | $ 43.00 | $ 21.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Client's evaluation respecting sale. | $ 43.00 | $ 21.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/14/2025 | 0.7 | $ 995.00 | $ 497.50 | Sale attention. | $ 696.50 | $ 348.25 | 08:363 Use, Sale or Lease of Property | Gregory Garman |
| 10/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to dialogue respecting sale. | $ 43.00 | $ 21.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/15/2025 | 0.4 | $ 685.00 | $ 342.50 | Emails with J. Went and client re sale. | $ 274.00 | $ 137.00 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/15/2025 | 1.2 | $ 430.00 | $ 215.00 | Strategize respecting sale considerations (1) and follow up (.2). | $ 516.00 | $ 258.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/15/2025 | 0.7 | $ 685.00 | $ 342.50 | Attention to preparation of reply in support of sale and supporting Carmel decl. | $ 479.50 | $ 239.75 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with R. Andersen. | $ 43.00 | $ 21.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/16/2025 | 0.3 | $ 685.00 | $ 342.50 | Call with client re sale. | $ 205.50 | $ 102.75 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/16/2025 | 1.5 | $ 430.00 | $ 215.00 | Begin to prepare sale declaration. | $ 645.00 | $ 322.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/16/2025 | 1.0 | $ 430.00 | $ 215.00 | Strategize regarding sale considerations. | $ 430.00 | $ 215.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/16/2025 | 0.9 | $ 685.00 | $ 342.50 | Call with R. Andersen re operational and sale matters and reply to Palubicki's allegations. | $ 616.50 | $ 308.25 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/16/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with J. Went re sale/bidding. | $ 137.00 | $ 68.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/17/2025 | 0.4 | $ 430.00 | $ 215.00 | Research respecting Palubicki allegations. | $ 172.00 | $ 86.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/17/2025 | 2.3 | $ 430.00 | $ 215.00 | Continue to work on reply and supporting declaration. | $ 989.00 | $ 494.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |

Task Code 08

363 Use, Sale, or Lease of Property

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 10/17/2025 | 2.3 | $ 430.00 | $ 215.00 | Attend to sale, related matters. | $ 989.00 | $ 494.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/17/2025 | 1.5 | $ 685.00 | $ 342.50 | Call with J. Pulliam and R. Andersen re issues raised in sale objection. | $ 1,027.50 | $ 513.75 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/17/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with client re sale response and declaration. | $ 137.00 | $ 68.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/17/2025 | 0.8 | $ 685.00 | $ 342.50 | Prepare reply and brief in support of sale. | $ 548.00 | $ 274.00 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/17/2025 | 0.3 | $ 685.00 | $ 342.50 | Calls and email with J. Went re sale. | $ 205.50 | $ 102.75 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/17/2025 | 0.8 | $ 685.00 | $ 342.50 | Research and analysis re Palubicki email and provide analysis to client. | $ 548.00 | $ 274.00 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/17/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare response to opposing counsel. | $ 172.00 | $ 86.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/17/2025 | 1.2 | $ 995.00 | $ 497.50 | Attend to sale. | $ 1,194.00 | $ 597.00 | 08:363 Use, Sale or Lease of Property | Gregory Garman |
| 10/18/2025 | 0.7 | $ 685.00 | $ 342.50 | Discuss sale hearing and auction strategy in light of single bidder and government funding issues. | $ 479.50 | $ 239.75 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/18/2025 | 0.5 | $ 685.00 | $ 342.50 | Prepare email to J. Went re sale and operational matters (.4). Email with client re same (.1). | $ 342.50 | $ 171.25 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/18/2025 | 1.1 | $ 430.00 | $ 215.00 | Attend to sale, related considerations. | $ 473.00 | $ 236.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/19/2025 | 8.1 | $ 430.00 | $ 215.00 | Work on sale reply and declaration. | $ 3,483.00 | $ 1,741.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/20/2025 | 0.8 | $ 685.00 | $ 342.50 | Revise sale reply and supporting declaration of M. Carmel. | $ 548.00 | $ 274.00 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/20/2025 | 0.4 | $ 685.00 | $ 342.50 | Call with R. Andersen re sale matters. | $ 274.00 | $ 137.00 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/20/2025 | 0.2 | $ 685.00 | $ 342.50 | Review and revise notice re single bidder, vacature of auction, and telephonic sale hearing. | $ 137.00 | $ 68.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with R. Andersen respecting sale matters. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/20/2025 | 1.6 | $ 430.00 | $ 215.00 | Attend to reply documents in support of sale. | $ 688.00 | $ 344.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to sale closing. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |

Task Code 08

363 Use, Sale, or Lease of Property

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/20/2025 | 1.4 | $ 430.00 | $ 215.00 | Attend to issues raised by Mayfair's position and tend to ongoing dialogue respecting use of premises, occupation, and Mayfair's various contentions. | $ 602.00 | $ 301.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/20/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with Client regarding sale considerations re leased premises. | $ 129.00 | $ 64.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/20/2025 | 0.7 | $ 430.00 | $ 215.00 | Considerations with R. Andersen respecting Buyer's ask re premises occupation, and related considerations. | $ 301.00 | $ 150.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/20/2025 | 1.3 | $ 430.00 | $ 215.00 | Strategize regarding occupied premises where the Debtors are not parties to lease. | $ 559.00 | $ 279.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/20/2025 | 0.8 | $ 995.00 | $ 497.50 | Reply re sale. | $ 796.00 | $ 398.00 | 08:363 Use, Sale or Lease of Property | Gregory Garman |
| 10/21/2025 | 2.1 | $ 685.00 | $ 342.50 | Series of calls and emails with client and R. Andersen re sale transition and lease issues. | $ 1,438.50 | $ 719.25 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/21/2025 | 3.0 | $ 565.00 | $ 282.50 | Attention to real estate closing and prepare documents in light of plan, APA, closing mechanics. | $ 1,695.00 | $ 847.50 | 08:363 Use, Sale or Lease of Property | Joseph Kozlowski |
| 10/21/2025 | 1.8 | $ 430.00 | $ 215.00 | Multiple communications with counsel, with Client, and strategize regarding landlord contentions and Buyer's intention. | $ 774.00 | $ 387.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/21/2025 | 0.2 | $ 685.00 | $ 342.50 | Review and edit stip and order re Mayfair lease with buyer. | $ 137.00 | $ 68.50 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with R. Andersen respecting status of negotiations. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/21/2025 | 3.3 | $ 430.00 | $ 215.00 | Attend to ongoing negotiations and prepare stipulation and order in connection with Milwaukee premises. | $ 1,419.00 | $ 709.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Buyer inquiry related to premises rent amounts. | $ 43.00 | $ 21.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client regarding premises negotiations. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to closing considerations. | $ 129.00 | $ 64.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/21/2025 | 0.6 | $ 995.00 | $ 497.50 | Attend to sale issues. | $ 597.00 | $ 298.50 | 08:363 Use, Sale or Lease of Property | Gregory Garman |
| 10/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with accounting regarding wind up matters. | $ 129.00 | $ 64.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |

Task Code 08

363 Use, Sale, or Lease of Property

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/22/2025 | 2.5 | $ 430.00 | $ 215.00 | Attend to employee terminations and prepare attendant correspondence. | $ 1,075.00 | $ 537.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/22/2025 | 0.1 | $ 685.00 | $ 342.50 | Provide comment on employee termination letter. | $ 68.50 | $ 34.25 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/22/2025 | 0.9 | $ 430.00 | $ 215.00 | Attend to sale order. | $ 387.00 | $ 193.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/22/2025 | 0.8 | $ 430.00 | $ 215.00 | Attend to noticing to employees. | $ 344.00 | $ 172.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/22/2025 | 0.9 | $ 685.00 | $ 342.50 | Assist with preparation for and attend sale hearing. | $ 616.50 | $ 308.25 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/22/2025 | 1.9 | $ 430.00 | $ 215.00 | Attend to sale closing. | $ 817.00 | $ 408.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/22/2025 | 1.6 | $ 685.00 | $ 342.50 | Numerous calls and emails re closing and transition matters. | $ 1,096.00 | $ 548.00 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to draft stipulation with Buyer. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/23/2025 | 3.0 | $ 85.00 | $ 42.50 | Assemble termination letters. | $ 255.00 | $ 127.50 | 08:363 Use, Sale or Lease of Property | Danielle Charlet |
| 10/23/2025 | 1.7 | $ 685.00 | $ 342.50 | Series of calls and emails re closing and effectuating sale, including move-out of Milwaukee space. | $ 1,164.50 | $ 582.25 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/23/2025 | 7.1 | $ 430.00 | $ 215.00 | Attend to sale closing and occupied premises considerations. | $ 3,053.00 | $ 1,526.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/23/2025 | 0.8 | $ 430.00 | $ 215.00 | Attend to wind-up matters in connection with sale. | $ 344.00 | $ 172.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/23/2025 | 0.5 | $ 565.00 | $ 282.50 | Attention to closing. | $ 282.50 | $ 141.25 | 08:363 Use, Sale or Lease of Property | Joseph Kozlowski |
| 10/24/2025 | 1.3 | $ 685.00 | $ 342.50 | Attention to closing matters for sale. | $ 890.50 | $ 445.25 | 08:363 Use, Sale or Lease of Property | Talitha Gray Kozlowski |
| 10/24/2025 | 1.0 | $ 565.00 | $ 282.50 | Attention to closing. | $ 565.00 | $ 282.50 | 08:363 Use, Sale or Lease of Property | Joseph Kozlowski |
| 10/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to closing. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple inquiries by R. Andersen respecting closing related matters. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| 10/24/2025 | 2.1 | $ 430.00 | $ 215.00 | Attend to sale effectuation. | $ 903.00 | $ 451.50 | 08:363 Use, Sale or Lease of Property | Mary Langsner |

Task Code 08
363 Use, Sale, or Lease of Property

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 10/27/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to sale follow up. | $ 86.00 | $ 43.00 | 08:363 Use, Sale or Lease of Property | Mary Langsner |
| | **141.2** | | | **TOTAL** | **$ 74,132.00** | **$ 37,066.00** | | |

11/11

Task Code 09

365 Eexcutory Contracts and Leases

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider issues regarding lease extension motion, no opposition. | $ 43.00 | $ 21.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues respecting lease extension motion. | $ 43.00 | $ 21.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide counsel with update regarding lease deadline extension. | $ 43.00 | $ 21.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Mr. Johnson respecting updates. | $ 43.00 | $ 21.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to noticing considerations respecting order granting extension. | $ 43.00 | $ 21.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 8/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Review lease considerations. | $ 129.00 | $ 64.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 8/30/2025 | 1.4 | $ 430.00 | $ 215.00 | Review lease documents and proposed amendments negotiated before Trustee's appointment. | $ 602.00 | $ 301.00 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 9/8/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with L. Bubala re Wisconsin property. | $ 137.00 | $ 68.50 | 09:365 Eexcutory Contracts & Leases | Talitha Gray Kozlowski |
| 9/8/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to Wisconsin landlord matters. | $ 215.00 | $ 107.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 9/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to landlord communications regarding Wisconsin premises. | $ 86.00 | $ 43.00 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 9/9/2025 | 0.8 | $ 430.00 | $ 215.00 | Prepare for and attend call on Mayfair premises with both Mayfair counsel (0.5), attend to follow up thereafter (0.3). | $ 344.00 | $ 172.00 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 9/9/2025 | 0.6 | $ 685.00 | $ 342.50 | Call with Milwaukee landlord. | $ 411.00 | $ 205.50 | 09:365 Eexcutory Contracts & Leases | Talitha Gray Kozlowski |
| 9/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple correspondences from Ivan Gold. | $ 86.00 | $ 43.00 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 9/9/2025 | 0.3 | $ 430.00 | $ 215.00 | Review correspondence with K. Peterson respecting New Line (0.1), research same (0.2). | $ 129.00 | $ 64.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 9/10/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues posed by New Lane Finance. | $ 86.00 | $ 43.00 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |

Task Code 09

365 Eexcutory Contracts and Leases

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Review inquiry from I. Gold regarding nondebtor. | $ 43.00 | $ 21.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 9/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Review research regarding contract counterparty. | $ 43.00 | $ 21.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 9/10/2025 | 1.9 | $ 430.00 | $ 215.00 | Begin to prepare stipulation with Mayfair Mall. | $ 817.00 | $ 408.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 9/10/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with L. Bubala re Mayfair premises. | $ 137.00 | $ 68.50 | 09:365 Eexcutory Contracts & Leases | Talitha Gray Kozlowski |
| 9/10/2025 | 0.3 | $ 430.00 | $ 215.00 | Review research respecting Debtor utilization of premises. | $ 129.00 | $ 64.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 9/11/2025 | 0.2 | $ 685.00 | $ 342.50 | Review of Reliant financed equipment and potential rejection of contract (.1). Email with Trustee re same (.1). | $ 137.00 | $ 68.50 | 09:365 Eexcutory Contracts & Leases | Talitha Gray Kozlowski |
| 9/11/2025 | 0.3 | $ 685.00 | $ 342.50 | Attention to cure for Mayfair premises (.1) Call and email with L. Bubala re same (.2). | $ 205.50 | $ 102.75 | 09:365 Eexcutory Contracts & Leases | Talitha Gray Kozlowski |
| 9/11/2025 | 0.5 | $ 685.00 | $ 342.50 | Attention to executory contract assumption/rejection for plan and sale. | $ 342.50 | $ 171.25 | 09:365 Eexcutory Contracts & Leases | Talitha Gray Kozlowski |
| 9/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications respecting executory contracts. | $ 86.00 | $ 43.00 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 9/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Read communications with counsel regarding lease negotiations. | $ 43.00 | $ 21.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 9/12/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with L. Bubala re potential admin claim/cure amount stipulation. | $ 68.50 | $ 34.25 | 09:365 Eexcutory Contracts & Leases | Talitha Gray Kozlowski |
| 9/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider Mayfair Mall's silence after Trustee offer to stipulate to administrative and general unsecured claims. | $ 43.00 | $ 21.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 9/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up on Milwaukee landlord dialogue. | $ 43.00 | $ 21.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 9/19/2025 | 0.4 | $ 685.00 | $ 342.50 | Attention to notice information for assumed contracts. | $ 274.00 | $ 137.00 | 09:365 Eexcutory Contracts & Leases | Talitha Gray Kozlowski |
| 9/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to contracts counterparties. | $ 43.00 | $ 21.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |

Task Code 09

365 Eexcutory Contracts and Leases

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/20/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with L. Bubala re landlord leases. | $ 137.00 | $ 68.50 | 09:365 Eexcutory Contracts & Leases | Talitha Gray Kozlowski |
| 9/21/2025 | 0.3 | $ 685.00 | $ 342.50 | Attention to noticing assumed/rejected contracts. | $ 205.50 | $ 102.75 | 09:365 Eexcutory Contracts & Leases | Talitha Gray Kozlowski |
| 9/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Multiple communications from I. Gold regarding matters in filed pleadings. | $ 43.00 | $ 21.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 9/23/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with Lou Bubala re alleged rejection damages. | $ 137.00 | $ 68.50 | 09:365 Eexcutory Contracts & Leases | Talitha Gray Kozlowski |
| 9/23/2025 | 0.3 | $ 685.00 | $ 342.50 | Call with L. Bubala re Mayfair. | $ 205.50 | $ 102.75 | 09:365 Eexcutory Contracts & Leases | Talitha Gray Kozlowski |
| 9/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Research respecting contract counterparty. | $ 43.00 | $ 21.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 9/25/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to lease and contract rejection and assumption notices. | $ 172.00 | $ 86.00 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 9/26/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to assumption and rejection considerations in connection with sale. | $ 129.00 | $ 64.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 9/30/2025 | 0.3 | $ 430.00 | $ 215.00 | Evaluate AdvancedMD inquiry and prepare response. | $ 129.00 | $ 64.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 10/1/2025 | 0.4 | $ 430.00 | $ 215.00 | Respond to R. Gubler regarding additional amounts Prospect Rainbow identified. | $ 172.00 | $ 86.00 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 10/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Request confirmation of true-up rent payment made to Vegas landlord. | $ 43.00 | $ 21.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 10/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Research regarding rejection and prepare corrective response to I. Gold. | $ 86.00 | $ 43.00 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 10/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider I. Gold's response re Section 365(d)(4). | $ 43.00 | $ 21.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 10/10/2025 | 0.2 | $ 430.00 | $ 215.00 | Review additional correspondence from R. Gubler regarding Prospect Rainbow. | $ 86.00 | $ 43.00 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 10/10/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to lease tax payment issues. | $ 137.00 | $ 68.50 | 09:365 Eexcutory Contracts & Leases | Talitha Gray Kozlowski |
| 10/10/2025 | 0.3 | $ 995.00 | $ 497.50 | Leases issues. | $ 298.50 | $ 149.25 | 09:365 Eexcutory Contracts & Leases | Gregory Garman |

Task Code 09

365 Eexcutory Contracts and Leases

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/14/2025 | 0.3 | $ 430.00 | $ 215.00 | Review and respond to email from M. Johnson (.1) advise Client (.1); receive taxes confirmation and forward to M. Johnson (.1). | $ 129.00 | $ 64.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 10/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate regarding rent matters. | $ 43.00 | $ 21.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 10/20/2025 | 0.4 | $ 430.00 | $ 215.00 | Communicate with Client regarding Milwaukee considerations, follow-up. | $ 172.00 | $ 86.00 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 10/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Review R. Andersen inquiry respecting utilized space and respond. | $ 86.00 | $ 43.00 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 10/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to A. Jamrozy to confirm termination, per Client. | $ 43.00 | $ 21.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 10/20/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to I. Gold inquiry. | $ 129.00 | $ 64.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 10/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Review email correspondence I. Gold. | $ 43.00 | $ 21.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 10/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider Mayfair revisions to draft stipulation. | $ 86.00 | $ 43.00 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 10/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to stipulation negotiations regarding premises not leased by Debtors. | $ 129.00 | $ 64.50 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| 10/27/2025 | 0.3 | $ 685.00 | $ 342.50 | Emails with I. Gold re relinquishment of premises and email with client re same. | $ 205.50 | $ 102.75 | 09:365 Eexcutory Contracts & Leases | Talitha Gray Kozlowski |
| 10/27/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to further dialogue from I. Gold. | $ 86.00 | $ 43.00 | 09:365 Eexcutory Contracts & Leases | Mary Langsner |
| | 16.1 | | | **TOTAL** | $ 8,112.50 | $ 4,056.25 | | |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUTN AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/18/2025 | 0.2 | $ 685.00 | $ 342.50 | Review ODK counteroffer. | $ 137.00 | $ 68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/19/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails with ODK counsel re settlement negotiations. | $ 137.00 | $ 68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/19/2025 | 0.6 | $ 685.00 | $ 342.50 | Series of emails with EBF Holdings re settlement agreement. | $ 411.00 | $ 205.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/19/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with counsel for Fox Funding re settlement agreement. | $ 68.50 | $ 34.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/19/2025 | 0.6 | $ 685.00 | $ 342.50 | Prepare settlement agreement with ODK. | $ 411.00 | $ 205.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Research respecting claimant. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 8/20/2025 | 0.9 | $ 685.00 | $ 342.50 | Call with Anne C. Manalili (for SBA) and revise and circulate settlement agreement with NewTek. | $ 616.50 | $ 308.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/21/2025 | 0.1 | $ 685.00 | $ 342.50 | Emails with D. Stephens on SBA settlement. | $ 68.50 | $ 34.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding administrative claim. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 8/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with claimant about potential admin claim. | $ 129.00 | $ 64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 8/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Review summary of costs provided by Sorren for work performed at the then-DIPs' instruction prior to Trustee Carmel's appointment. | $ 129.00 | $ 64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 8/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Circulate proposed claimant correspondence and stipulation, order to Client. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUTN AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare objection advisory letter to purported secured creditor. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 8/26/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze administrative claim considerations respecting Sorren postpetition advancement of hard costs. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 8/26/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with client re Newtek settlement. | $ 137.00 | $ 68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/26/2025 | 0.3 | $ 685.00 | $ 342.50 | Attention to finalizing Newtek settlement. | $ 205.50 | $ 102.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/26/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with M. Weisenmiller and client re signatures for Newtek settlement. | $ 137.00 | $ 68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/27/2025 | 0.5 | $ 685.00 | $ 342.50 | Prepare settlement offer for DLP Funding. | $ 342.50 | $ 171.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/28/2025 | 0.1 | $ 685.00 | $ 342.50 | Call with client re call with Dr. Aicher's counsel. | $ 68.50 | $ 34.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/28/2025 | 0.4 | $ 685.00 | $ 342.50 | Settlement discussions with DLP Funding's lawyer. | $ 274.00 | $ 137.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 8/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Trustee regarding claim objection considerations. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 8/30/2025 | 0.7 | $ 685.00 | $ 342.50 | Prepare DLP Funding settlement agreement (.6). Email with counsel for DLP Funding re same (.1). | $ 479.50 | $ 239.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/2/2025 | 0.3 | $ 685.00 | $ 342.50 | Emails with Shanna Kaminski re Fox settlement. | $ 205.50 | $ 102.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/2/2025 | 0.3 | $ 685.00 | $ 342.50 | Emails with Jacob Weinstein re DLP settlement agreement, including redline of agreement. | $ 205.50 | $ 102.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |

Task Code 10

Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUTN AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare stipulation regarding administrative expense claim of KMA Sorren. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with M. Johnson regarding status of stipulation resolving confirmation objection. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/4/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to claims evaluations. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/4/2025 | 0.7 | $ 430.00 | $ 215.00 | Research respecting filed claims. | $ 301.00 | $ 150.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/5/2025 | 0.3 | $ 430.00 | $ 215.00 | Begin to prepare stipulations resolving general unsecured, priority, admin claims. | $ 129.00 | $ 64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/5/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with Trustee on Fox settlement. | $ 137.00 | $ 68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/5/2025 | 0.4 | $ 685.00 | $ 342.50 | Prepare Vox Funding settlement agreement. | $ 274.00 | $ 137.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/5/2025 | 0.7 | $ 685.00 | $ 342.50 | Revise LCF complaint. | $ 479.50 | $ 239.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/8/2025 | 0.3 | $ 685.00 | $ 342.50 | Revise Vox Funding settlement agreement (.2) Email with counsel re same (.1). | $ 205.50 | $ 102.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/9/2025 | 0.5 | $ 685.00 | $ 342.50 | Attention to Palubicki claims and injunction. | $ 342.50 | $ 171.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/9/2025 | 0.2 | $ 685.00 | $ 342.50 | Revise Feliciano claim stipulation. | $ 137.00 | $ 68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/9/2025 | 0.6 | $ 685.00 | $ 342.50 | Revise Palubicki claim stipulation. | $ 411.00 | $ 205.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUTN AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/10/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider proof matters in connection with asserted Palubicki claim. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare follow up correspondence to claimant Kravit firm regarding supporting documentation requested by Trustee. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/10/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with J. Went re claim stipulations. | $ 137.00 | $ 68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Review material details regarding Ms. Triplett's assertion she worked in June, and compare to representations she made to third party regarding absence. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/11/2025 | 0.2 | $ 685.00 | $ 342.50 | Vox settlement negotiations. | $ 137.00 | $ 68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/11/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze issues posed by N2 representations differing from proof of claim assertions. | $ 172.00 | $ 86.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/11/2025 | 0.4 | $ 685.00 | $ 342.50 | Call and email with J. Went re claim resolution. | $ 274.00 | $ 137.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/13/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze client inquiry related to tax claimant correspondence. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/14/2025 | 0.1 | $ 685.00 | $ 342.50 | Respond to tax claim inquiry. | $ 68.50 | $ 34.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Advise client regarding correspondence from claimant. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Review correspondence from B. Fahl regarding Trustee's request. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUTN AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/15/2025 | 0.6 | $ 685.00 | $ 342.50 | Review redlines to stipulations and orders re claims and OSC and call with client re same. | $ 411.00 | $ 205.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/15/2025 | 0.7 | $ 685.00 | $ 342.50 | Revise Palubicki and OSC stipulations in response to Joe Went's comments. | $ 479.50 | $ 239.75 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/16/2025 | 0.2 | $ 685.00 | $ 342.50 | Prepare order for Newtek settlement (.1) Email with R. Andersen (.1). | $ 137.00 | $ 68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/16/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with S. Craig re resolution between Beazley and Palubicki. | $ 137.00 | $ 68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/16/2025 | 0.8 | $ 430.00 | $ 215.00 | Evaluate customer records per Client instruction. | $ 344.00 | $ 172.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/17/2025 | 0.3 | $ 430.00 | $ 215.00 | Reach out again to B. Fahl requesting engagement agreement (0.1) and begin to review his responses (0.2). | $ 129.00 | $ 64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/17/2025 | 0.7 | $ 430.00 | $ 215.00 | Review support for Kravitz claim. | $ 301.00 | $ 150.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/18/2025 | 0.2 | $ 685.00 | $ 342.50 | Review J. Went's edits to claim and OSC stipulations and orders. | $ 137.00 | $ 68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/18/2025 | 0.5 | $ 685.00 | $ 342.50 | Call with client re UST concerns re plan and confirmation order and redlines from J. Went on Palubicki claims. | $ 342.50 | $ 171.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/18/2025 | 0.3 | $ 430.00 | $ 215.00 | Additional correspondence with B. Fahl regarding Kravit claim (0.2) and communicate with Client (0.1). | $ 129.00 | $ 64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to negotiations regarding claims resolution. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to additional production by Kravit firm. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUTN AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider evaluations regarding Kravit firm's claim. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze claim considerations for Kravit claim. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/23/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with J. Went re claim and OSC stipulations. | $ 137.00 | $ 68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze claims. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/24/2025 | 0.5 | $ 685.00 | $ 342.50 | Attention to finalizing stipulations on OSC, Palubicki claims, Feliciano claims. | $ 342.50 | $ 171.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/26/2025 | 0.2 | $ 285.00 | $ 142.50 | Receive IRS Amended Claim No. 13 in NuMale Corporation main bankruptcy case. Update the Master Claims Analysis. | $ 57.00 | $ 28.50 | 10:Claims Administration & Litigation | Michele Pori |
| 9/26/2025 | 0.4 | $ 430.00 | $ 215.00 | Review documentation supporting asserted claims (0.1), communicate with Client (0.1) and opposing counsel (0.2). | $ 172.00 | $ 86.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Review amended IRS claim. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/29/2025 | 0.4 | $ 430.00 | $ 215.00 | Communicate with Kravit firm respecting Trustee's position. | $ 172.00 | $ 86.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review analysis respecting potential negotiated claim allowance. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Begin to prepare administrative claim stipulation. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with J. Went regarding claims prove-up. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10

Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUTN AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up regarding Pulliam substantiation of claim asserted. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to claim proposal. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/30/2025 | 0.8 | $ 685.00 | $ 342.50 | Attention to claims analysis and payment upon effective date. | $ 548.00 | $ 274.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 9/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to potential debt of AdvancedMD. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 9/30/2025 | 1.2 | $ 995.00 | $ 497.50 | Attend to claims. | $ 1,194.00 | $ 597.00 | 10:Claims Administration & Litigation | Gregory Garman |
| 10/1/2025 | 0.2 | $ 430.00 | $ 215.00 | Reach out to Sorren respecting administrative claim. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/1/2025 | 0.2 | $ 430.00 | $ 215.00 | Review AdvancedMD details. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/1/2025 | 0.6 | $ 430.00 | $ 215.00 | Attend to Palubicki prove-up considerations. | $ 258.00 | $ 129.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/1/2025 | 0.3 | $ 430.00 | $ 215.00 | Strategize with Client regarding creditor matters, asserted claims, investigation. | $ 129.00 | $ 64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/1/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare response to J. Went respecting Mr. Palubicki's prove-up. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider administrative claim considerations. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding potential additional stipulation. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUTN AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider administrative claim prove-up. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Review amended creditor claims. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with Kravit firm regarding additional information requested by Trustee. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/3/2025 | 0.7 | $ 430.00 | $ 215.00 | Prepare claims analysis. | $ 301.00 | $ 150.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to Claims prove-up issues. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/6/2025 | 1.6 | $ 430.00 | $ 215.00 | Continued work on claims analysis. | $ 688.00 | $ 344.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/6/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with Vox Funding re settlement counteroffer. | $ 137.00 | $ 68.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 10/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare response to J. Went regarding Mr. Palubicki's prove-up. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/7/2025 | 1.5 | $ 430.00 | $ 215.00 | Continued claims analysis. | $ 645.00 | $ 322.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare response to J. Went. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with B. Fahl regarding prove up of Kravitz claim requested by Trustee. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/8/2025 | 0.6 | $ 685.00 | $ 342.50 | Attention to claim analysis and objections. | $ 411.00 | $ 205.50 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |

Task Code 10

Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUTN AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/8/2025 | 4.2 | $ 430.00 | $ 215.00 | Continued claims analysis. | $ 1,806.00 | $ 903.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/8/2025 | 0.8 | $ 685.00 | $ 342.50 | Review and provide comment on claims analysis for claim objections. | $ 548.00 | $ 274.00 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |
| 10/8/2025 | 0.6 | $ 995.00 | $ 497.50 | Claim analysis. | $ 597.00 | $ 298.50 | 10:Claims Administration & Litigation | Gregory Garman |
| 10/9/2025 | 0.3 | $ 430.00 | $ 215.00 | Review support respecting claim of Kravitz firm and forward to Client (0.2); communicate with B. Fahl (.1). | $ 129.00 | $ 64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with K. Peterson regarding patient claimant. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/9/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare settlement offer per Client instruction. | $ 172.00 | $ 86.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare follow up to claimant KQRT. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Review AdvancedMD matter. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Review supporting documentation from KQRT. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/9/2025 | 0.3 | $ 430.00 | $ 215.00 | Continue to attend to Claims analysis. | $ 129.00 | $ 64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Client communication regarding claims assessment. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/13/2025 | 0.1 | $ 685.00 | $ 342.50 | Reply to inquiry from J. Went. | $ 68.50 | $ 34.25 | 10:Claims Administration & Litigation | Talitha Gray Kozlowski |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUTN AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 10/14/2025 | 0.3 | $ 430.00 | $ 215.00 | Respond to Kravit firm (.2) and dictate preparations of stipulation (.1). | $ 129.00 | $ 64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Review response respecting Trustee's offer. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update respecting accepted offer. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to B. Fahl. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/15/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare stipulation regarding claims resolution. | $ 172.00 | $ 86.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/16/2025 | 0.2 | $ 430.00 | $ 215.00 | Final stipulation and order respecting Kravit firm. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding stipulation approvals. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/16/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to claims summary. | $ 172.00 | $ 86.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/16/2025 | 0.6 | $ 430.00 | $ 215.00 | Prepare KMA Admin stipulation. | $ 258.00 | $ 129.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/16/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare settlement correspondence with S. Hutton regarding admin claim. | $ 129.00 | $ 64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare settlement correspondence to B. Fahl. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Email correspondence B. Fahl respecting stipulation and order, and confirm payee details. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10
Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUTN AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with S. Hutton regarding administrative claim. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with R. Andersen regarding claim prove-up. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues posed by AdvancedMD. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Review information from Kravit Firm. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/20/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with Client respecting asserted claim. | $ 129.00 | $ 64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/20/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to client evaluation of prove-up of administrative and unsecured claims. | $ 129.00 | $ 64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with administrative expense holder. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to B. Fahl and S. Kravit respecting Court approval. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Update claims analysis. | $ 129.00 | $ 64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Field inquiry relating to disbursement evaluation. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with S. Hutton regarding stipulation modification, and revise. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Final admin claim stipulation. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |

Task Code 10

Claims Administration and Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUTN AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/27/2025 | 2.5 | $ 430.00 | $ 215.00 | Attend to claims analysis. | $ 1,075.00 | $ 537.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/27/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Sorren regarding administrative claim. | $ 86.00 | $ 43.00 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/28/2025 | 0.9 | $ 430.00 | $ 215.00 | Attend to negotiations with general unsecured claimant KLOS. | $ 387.00 | $ 193.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/28/2025 | 0.3 | $ 430.00 | $ 215.00 | Review analysis pertaining to Howard general unsecured claim. | $ 129.00 | $ 64.50 | 10:Claims Administration & Litigation | Mary Langsner |
| 10/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding stipulation approval. | $ 43.00 | $ 21.50 | 10:Claims Administration & Litigation | Mary Langsner |
| | 47.1 | | | **TOTAL** | $ 25,091.50 | $ 12,545.75 | | |

Task Code 11

Business Operations and Governance

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/17/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails with client and B.Malaier re MDToolbox. | $ 137.00 | $ 68.50 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 8/17/2025 | 0.3 | $ 685.00 | $ 342.50 | Call with client re MDToolbox. | $ 205.50 | $ 102.75 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding approvals. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Review documents pertinent to change in leadership, transition. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues raised in connection with leadership transition. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/18/2025 | 1.3 | $ 685.00 | $ 342.50 | Multiple calls and lengthy email with B. Malair, counsel to MDToolbox, as well as counsel with clients re interruption of service and reinstatement of access. | $ 890.50 | $ 445.25 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide client with SOS filings update. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze operational considerations. | $ 86.00 | $ 43.00 | 11:Business Operations and Governance | Mary Langsner |
| 8/19/2025 | 0.3 | $ 565.00 | $ 282.50 | Receive and review letter from Susan Hutton. | $ 169.50 | $ 84.75 | 11:Business Operations and Governance | Joseph Kozlowski |
| 8/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client regarding operational considerations. | $ 86.00 | $ 43.00 | 11:Business Operations and Governance | Mary Langsner |
| 8/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues respecting Midwest IT and impact to business. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |

Task Code 11

Business Operations and Governance

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/20/2025 | 0.4 | $ 685.00 | $ 342.50 | Call with client re MidWest IT interference with transfer of Debtors' server and IT. | $ 274.00 | $ 137.00 | 11:Business Operations and Governance | Talitha Gray Kozlowski |
| 8/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Review correspondence respecting business operations. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Confirm no response by Ms. Triplett to Trustee's demand for correct PTO calculations. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/26/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to responsive correspondence. | $ 129.00 | $ 64.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/26/2025 | 2.1 | $ 430.00 | $ 215.00 | Investigate H. Triplett allegations in response letter, review handbook, confer with Trustee (1.7); prepare response (.4). | $ 903.00 | $ 451.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting approvals on response letter to H. Triplett. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 8/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Email correspondence respecting H. Triplett post-termination asserting alleged claim for additional money. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 9/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Review developments respecting IT transition considerations. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 9/2/2025 | 0.3 | $ 430.00 | $ 215.00 | Oversee and direct arrangements regarding technology transition (0.2) and position taken by Midwest IT (0.1). | $ 129.00 | $ 64.50 | 11:Business Operations and Governance | Mary Langsner |
| 9/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Mr. Pulliam's response re logistics. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 9/3/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to IT transition considerations (0.3) and begin to draft correspondence to Midwest IT (0.2). | $ 215.00 | $ 107.50 | 11:Business Operations and Governance | Mary Langsner |
| 9/4/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues posed by forthcoming IT transition. | $ 86.00 | $ 43.00 | 11:Business Operations and Governance | Mary Langsner |

Task Code 11

Business Operations and Governance

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 9/5/2025 | 0.6 | $ 430.00 | $ 215.00 | Attend to Mr. Nauman's multiple correspondences respecting IT transition (0.2), communications with Client (0.2), and prepare further response to Midwest IT (0.2). | $ 258.00 | $ 129.00 | 11:Business Operations and Governance | Mary Langsner |
| 9/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Review status of estate obtaining physical servers. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 9/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Review J. Naumann's response regarding website matters. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 9/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding vendor matter. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 9/27/2025 | 0.3 | $ 430.00 | $ 215.00 | Review correspondence involving H. Triplett. | $ 129.00 | $ 64.50 | 11:Business Operations and Governance | Mary Langsner |
| 9/28/2025 | 0.3 | $ 430.00 | $ 215.00 | Review H. Triplett materials. | $ 129.00 | $ 64.50 | 11:Business Operations and Governance | Mary Langsner |
| 9/28/2025 | 0.4 | $ 430.00 | $ 215.00 | Conference with Client regarding H. Triplett matter. | $ 172.00 | $ 86.00 | 11:Business Operations and Governance | Mary Langsner |
| 9/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Begin to prepare responsive correspondence to address H. Triplett. | $ 86.00 | $ 43.00 | 11:Business Operations and Governance | Mary Langsner |
| 9/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Begin to prepare responsive correspondence respecting H. Triplett. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 9/30/2025 | 0.7 | $ 430.00 | $ 215.00 | Prepare amended response to Wisconsin agency. | $ 301.00 | $ 150.50 | 11:Business Operations and Governance | Mary Langsner |
| 10/1/2025 | 0.6 | $ 430.00 | $ 215.00 | Supplement response to Wisconsin Department of Development. | $ 258.00 | $ 129.00 | 11:Business Operations and Governance | Mary Langsner |

Task Code 11

Business Operations and Governance

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding H. Triplett matters. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 10/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide Client with update respecting Wisconsin Department correspondence. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 10/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to H. Triplett. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 10/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide additional response to Ms. Triplett per her further request. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 10/16/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to operational considerations. | $ 172.00 | $ 86.00 | 11:Business Operations and Governance | Mary Langsner |
| 10/17/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze Zenoti platform. | $ 129.00 | $ 64.50 | 11:Business Operations and Governance | Mary Langsner |
| 10/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with J. Pulliam regarding operations consideration. | $ 43.00 | $ 21.50 | 11:Business Operations and Governance | Mary Langsner |
| 10/21/2025 | 0.6 | $ 430.00 | $ 215.00 | Attend to operations transition. | $ 258.00 | $ 129.00 | 11:Business Operations and Governance | Mary Langsner |
| | 12.7 | | | **TOTAL** | **$ 6,062.50** | **$ 3,031.25** | | |

Task Code 12
Disclosure Statement and Plan

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/18/2025 | 1.0 | $ 685.00 | $ 342.50 | Revise liquidation trust agreement and circulate for comment. | $ 685.00 | $ 342.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 8/19/2025 | 0.5 | $ 685.00 | $ 342.50 | Review Beazley comments to the liquidation trust agreement and discuss same with client (.4). Email with Beazley re same (.1). | $ 342.50 | $ 171.25 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 8/19/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with S. Scow and R. Andersen on liquidation trust agreement. | $ 137.00 | $ 68.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 8/19/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with O.Brown re ballot. | $ 68.50 | $ 34.25 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 8/19/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with Sanchez's counsel re revisions to the Liquidation Trust Agreement. | $ 137.00 | $ 68.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 8/20/2025 | 0.8 | $ 685.00 | $ 342.50 | Attention to various filings needed prior to confirmation and/or to be heard with confirmation. | $ 548.00 | $ 274.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 8/20/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with R. Andersen re ballot. | $ 68.50 | $ 34.25 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 8/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Review confirmation correspondence from claimant. | $ 43.00 | $ 21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 8/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze confirmation objection. | $ 43.00 | $ 21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 8/21/2025 | 0.3 | $ 685.00 | $ 342.50 | Review Prospect Rainbow's limited objection and confer re resolution. | $ 205.50 | $ 102.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 8/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Dictate stipulation to resolve landlord limited confirmation objection. | $ 129.00 | $ 64.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 8/22/2025 | 2.0 | $ 85.00 | $ 42.50 | Draft Stipulation and Order with Prospect Rainbow regarding Confirmation Objection. | $ 170.00 | $ 85.00 | 12:Disclosure Statement & Plan | Danielle Charlet |
| 8/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider advisory communication to estate professionals respecting forthcoming administrative claims bar date. | $ 43.00 | $ 21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 8/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with M. Johnson to resolve limited confirmation objection. | $ 43.00 | $ 21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 8/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Begin to address solicitation inquiry. | $ 43.00 | $ 21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 8/26/2025 | 0.2 | $ 430.00 | $ 215.00 | Update client and begin to prepare stipulation resolving confirmation objection. | $ 86.00 | $ 43.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 8/27/2025 | 0.4 | $ 685.00 | $ 342.50 | Attention to plan service matters. | $ 274.00 | $ 137.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |

Task Code 12

Disclosure Statement and Plan

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/27/2025 | 2.5 | $ 300.00 | $ 150.00 | Legal Research/Analysis re: Substantive Consolidation. | $ 750.00 | $ 375.00 | 12:Disclosure Statement & Plan | Michael Borger |
| 8/28/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to confirmation considerations. | $ 172.00 | $ 86.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 8/28/2025 | 4.5 | $ 300.00 | $ 150.00 | Legal Research/Analysis re: Substantive Consolidation; begin drafting/revising memo of law re: same. | $ 1,350.00 | $ 675.00 | 12:Disclosure Statement & Plan | Michael Borger |
| 8/29/2025 | 3.5 | $ 300.00 | $ 150.00 | Draft/Revise memo re: substantive consolidation for plan purposes only. | $ 1,050.00 | $ 525.00 | 12:Disclosure Statement & Plan | Michael Borger |
| 8/29/2025 | 1.0 | $ 300.00 | $ 150.00 | Proofread and revise memo; incorporate edits, fix citation and attend to action items re: memo. | $ 300.00 | $ 150.00 | 12:Disclosure Statement & Plan | Michael Borger |
| 9/4/2025 | 1.0 | $ 430.00 | $ 215.00 | Attend to plan modification. | $ 430.00 | $ 215.00 | 12:Disclosure Statement & Plan | Mary Langsner |
| 9/4/2025 | 0.4 | $ 685.00 | $ 342.50 | Attention to plan modification language. | $ 274.00 | $ 137.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 9/5/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with R. Andersen re liquidating trust agreement. | $ 68.50 | $ 34.25 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 9/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication from M. Johnson regarding stipulation. | $ 43.00 | $ 21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 9/8/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails re finalizing liquidating trust agreement. | $ 137.00 | $ 68.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 9/9/2025 | 0.4 | $ 685.00 | $ 342.50 | Emails re ballots and deadline. | $ 274.00 | $ 137.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 9/9/2025 | 0.1 | $ 685.00 | $ 342.50 | Follow-up with O. Brown on liquidating trust agreement. | $ 68.50 | $ 34.25 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 9/9/2025 | 0.3 | $ 685.00 | $ 342.50 | Email with O. Brown re liquidation trust agreement. | $ 205.50 | $ 102.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 9/9/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with Beazley re liquidation trust agreement. | $ 137.00 | $ 68.50 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 9/9/2025 | 0.1 | $ 685.00 | $ 342.50 | Prepare plan supplement. | $ 68.50 | $ 34.25 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 9/10/2025 | 0.3 | $ 685.00 | $ 342.50 | Prepare plan supplement. | $ 205.50 | $ 102.75 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 9/15/2025 | 1.1 | $ 430.00 | $ 215.00 | Supplement confirmation declaration. | $ 473.00 | $ 236.50 | 12:Disclosure Statement & Plan | Mary Langsner |

Task Code 12
Disclosure Statement and Plan

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/17/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with J. Valencia re liquidation trust agreement. | $ 68.50 | $ 34.25 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 9/17/2025 | 0.4 | $ 685.00 | $ 342.50 | Review Mayfair objection and declaration and confer with client re response. | $ 274.00 | $ 137.00 | 12:Disclosure Statement & Plan | Talitha Gray Kozlowski |
| 10/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Begin to prepare notice of effective date. | $ 43.00 | $ 21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| 10/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare follow up to E. Sommer regarding Plan confirmation. | $ 43.00 | $ 21.50 | 12:Disclosure Statement & Plan | Mary Langsner |
| | **23.5** | | | **TOTAL** | **$ 9,501.00** | **$ 4,750.50** | | |

Task Code 13
Confirmation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare confirmation stipulation with Prospect Rainbow. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 8/28/2025 | 1.5 | $ 430.00 | $ 215.00 | Review lease and objection terms and prepare stipulation resolving confirmation objection. | $ 645.00 | $ 322.50 | 13:Confirmation | Mary Langsner |
| 9/2/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to solicitation matters. | $ 172.00 | $ 86.00 | 13:Confirmation | Mary Langsner |
| 9/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Begin to outline confirmation declaration. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 9/3/2025 | 0.3 | $ 685.00 | $ 342.50 | Emails with L.Bencoe and O.Brown re confirmation hearing and 9019 order. | $ 205.50 | $ 102.75 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/3/2025 | 0.6 | $ 685.00 | $ 342.50 | Emails to creditors re ballot submission. | $ 411.00 | $ 205.50 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Reach out further to M. Johnson regarding status of confirmation stipulation. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 9/4/2025 | 0.2 | $ 430.00 | $ 215.00 | Follow up regarding solicitation considerations. | $ 86.00 | $ 43.00 | 13:Confirmation | Mary Langsner |
| 9/5/2025 | 0.3 | $ 430.00 | $ 215.00 | Attention to solicitation matters. | $ 129.00 | $ 64.50 | 13:Confirmation | Mary Langsner |
| 9/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client respecting confirmation related matters. | $ 86.00 | $ 43.00 | 13:Confirmation | Mary Langsner |
| 9/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Email correspondence with J. Kivus respecting ballot submission. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 9/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with M. Johnson regarding stipulation approvals. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 9/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to additional solicitation considerations. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 9/9/2025 | 0.3 | $ 430.00 | $ 215.00 | Confer with M. Johnson multiple times regarding status of stipulation. | $ 129.00 | $ 64.50 | 13:Confirmation | Mary Langsner |
| 9/9/2025 | 0.3 | $ 685.00 | $ 342.50 | Prepare confirmation order. | $ 205.50 | $ 102.75 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/9/2025 | 0.5 | $ 430.00 | $ 215.00 | Strategize respecting confirmation related matters. | $ 215.00 | $ 107.50 | 13:Confirmation | Mary Langsner |
| 9/9/2025 | 0.5 | $ 430.00 | $ 215.00 | Email correspondence with M. Johnson respecting confirmation (0.2), research and review stipulation, order, and related ballot (0.3). | $ 215.00 | $ 107.50 | 13:Confirmation | Mary Langsner |
| 9/10/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client regarding stipulation approvals (0.1) and declaration (0.1). | $ 86.00 | $ 43.00 | 13:Confirmation | Mary Langsner |
| 9/10/2025 | 0.3 | $ 430.00 | $ 215.00 | Communications with M. Johnson in response to ballot inquiry (0.2) and regarding stipulation and withdrawal (0.1). | $ 129.00 | $ 64.50 | 13:Confirmation | Mary Langsner |
| 9/10/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to balloting with stipulated resolutions. | $ 86.00 | $ 43.00 | 13:Confirmation | Mary Langsner |
| 9/10/2025 | 0.4 | $ 430.00 | $ 215.00 | Begin to prepare confirmation related matters. | $ 172.00 | $ 86.00 | 13:Confirmation | Mary Langsner |
| 9/11/2025 | 0.6 | $ 430.00 | $ 215.00 | Begin to prepare confirmation order. | $ 258.00 | $ 129.00 | 13:Confirmation | Mary Langsner |
| 9/11/2025 | 1.0 | $ 430.00 | $ 215.00 | Begin to work on confirmation declaration. | $ 430.00 | $ 215.00 | 13:Confirmation | Mary Langsner |

Task Code 13

Confirmation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|--------------------|--------------------|-----------|--------------|
| 9/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to ballot summary. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 9/11/2025 | 1.3 | $ 685.00 | $ 342.50 | Prepare ballot summary. | $ 890.50 | $ 445.25 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/12/2025 | 3.6 | $ 430.00 | $ 215.00 | Prepare confirmation order. | $ 1,548.00 | $ 774.00 | 13:Confirmation | Mary Langsner |
| 9/13/2025 | 2.7 | $ 430.00 | $ 215.00 | Continue to prepare confirmation order. | $ 1,161.00 | $ 580.50 | 13:Confirmation | Mary Langsner |
| 9/13/2025 | 3.4 | $ 685.00 | $ 342.50 | Revise confirmation order and FFCL, including incorporating comments from Trustee. | $ 2,329.00 | $ 1,164.50 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/13/2025 | 0.4 | $ 685.00 | $ 342.50 | Circulate proposed FFCL and confirmation order to Sanchez, Beasley, Asandra, and Pulliam. | $ 274.00 | $ 137.00 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/13/2025 | 0.3 | $ 430.00 | $ 215.00 | Outline supplementation of confirmation declaration (0.2) and draft order (0.1). | $ 129.00 | $ 64.50 | 13:Confirmation | Mary Langsner |
| 9/13/2025 | 0.2 | $ 430.00 | $ 215.00 | Client communications regarding confirmation matters. | $ 86.00 | $ 43.00 | 13:Confirmation | Mary Langsner |
| 9/15/2025 | 0.3 | $ 685.00 | $ 342.50 | Review comments provided by O.Brown to confirmation order and FFCL and incorporate. | $ 205.50 | $ 102.75 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Email correspondences regarding confirmation order (0.1) and review redlines (0.1). | $ 86.00 | $ 43.00 | 13:Confirmation | Mary Langsner |
| 9/15/2025 | 1.5 | $ 430.00 | $ 215.00 | Prepare confirmation brief. | $ 645.00 | $ 322.50 | 13:Confirmation | Mary Langsner |
| 9/15/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare schedules to supplement confirmation order. | $ 129.00 | $ 64.50 | 13:Confirmation | Mary Langsner |
| 9/15/2025 | 0.1 | $ 685.00 | $ 342.50 | Call and email with O. Brown re confirmation hearing. | $ 68.50 | $ 34.25 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/16/2025 | 2.0 | $ 430.00 | $ 215.00 | Continue preparing confirmation brief. | $ 860.00 | $ 430.00 | 13:Confirmation | Mary Langsner |
| 9/16/2025 | 1.3 | $ 430.00 | $ 215.00 | Continue preparing confirmation declaration. | $ 559.00 | $ 279.50 | 13:Confirmation | Mary Langsner |
| 9/16/2025 | 0.8 | $ 685.00 | $ 342.50 | Revise confirmation brief. | $ 548.00 | $ 274.00 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/16/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with J. Valencia re revised plan language for UST fees and reporting. | $ 68.50 | $ 34.25 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/17/2025 | 0.1 | $ 685.00 | $ 342.50 | Emails with J. Valencia re plan modification language for the confirmation order. | $ 68.50 | $ 34.25 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/17/2025 | 0.9 | $ 430.00 | $ 215.00 | Continue preparing confirmation declaration. | $ 387.00 | $ 193.50 | 13:Confirmation | Mary Langsner |
| 9/17/2025 | 0.9 | $ 430.00 | $ 215.00 | Supplement confirmation brief.. | $ 387.00 | $ 193.50 | 13:Confirmation | Mary Langsner |
| 9/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Client regarding confirmation papers. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 9/17/2025 | 0.5 | $ 685.00 | $ 342.50 | Revisions to confirmation brief and Carmel Dec. | $ 342.50 | $ 171.25 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Email correspondence with J. Valencia regarding confirmation matters. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 9/17/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare revised Schedules to the Plan, for Confirmation Order. | $ 129.00 | $ 64.50 | 13:Confirmation | Mary Langsner |

Task Code 13
Confirmation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 9/17/2025 | 0.6 | $ 430.00 | $ 215.00 | Analyze and review Mayfair mall filings (0.5), consider next steps (0.1). | $ 258.00 | $ 129.00 | 13:Confirmation | Mary Langsner |
| 9/17/2025 | 0.7 | $ 430.00 | $ 215.00 | Prepare reply in support of confirmation. | $ 301.00 | $ 150.50 | 13:Confirmation | Mary Langsner |
| 9/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Evaluate requested changes to confirmation order. | $ 86.00 | $ 43.00 | 13:Confirmation | Mary Langsner |
| 9/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Continued work on confirmation reply brief. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 9/18/2025 | 0.4 | $ 685.00 | $ 342.50 | Discuss revised confirmation order and exhibits. | $ 274.00 | $ 137.00 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/18/2025 | 0.7 | $ 430.00 | $ 215.00 | Strategize respecting confirmation matters. | $ 301.00 | $ 150.50 | 13:Confirmation | Mary Langsner |
| 9/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Email correspondence with opposing counsel re confirmation order. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 9/18/2025 | 0.9 | $ 430.00 | $ 215.00 | Strategize respecting confirmation and related matters. | $ 387.00 | $ 193.50 | 13:Confirmation | Mary Langsner |
| 9/18/2025 | 1.0 | $ 685.00 | $ 342.50 | Call with US Trustee re plan and confirmation concerns. | $ 685.00 | $ 342.50 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Review email correspondence with J. Valencia regarding UST concerns. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 9/20/2025 | 0.3 | $ 430.00 | $ 215.00 | Strategize regarding forthcoming confirmation matters. | $ 129.00 | $ 64.50 | 13:Confirmation | Mary Langsner |
| 9/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Email correspondence respecting confirmation follow-up. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 9/21/2025 | 0.7 | $ 430.00 | $ 215.00 | Prepare revised Schedules to confirmation order. | $ 301.00 | $ 150.50 | 13:Confirmation | Mary Langsner |
| 9/21/2025 | 2.3 | $ 685.00 | $ 342.50 | Revise confirmation order, FFCL, liquidating trust agreement, and plan schedules to address UST and Beazley's comments. | $ 1,575.50 | $ 787.75 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/21/2025 | 1.7 | $ 430.00 | $ 215.00 | Compile confirmation listings for accepted and rejected leases and contracts. | $ 731.00 | $ 365.50 | 13:Confirmation | Mary Langsner |
| 9/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider post-confirmation concerns. | $ 86.00 | $ 43.00 | 13:Confirmation | Mary Langsner |
| 9/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze confirmation related considerations. | $ 86.00 | $ 43.00 | 13:Confirmation | Mary Langsner |
| 9/22/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to revised reply (0.4) and confirmation order (0.1). | $ 215.00 | $ 107.50 | 13:Confirmation | Mary Langsner |
| 9/22/2025 | 0.6 | $ 685.00 | $ 342.50 | Incorporate client comments to FFCL and confirmation order. | $ 411.00 | $ 205.50 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/22/2025 | 3.5 | $ 685.00 | $ 342.50 | Draft supplemental brief in support of confirmation and reply to Mayfair objection. | $ 2,397.50 | $ 1,198.75 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/22/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to confirmation matters. | $ 172.00 | $ 86.00 | 13:Confirmation | Mary Langsner |
| 9/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Review communications with US Trustee regarding confirmation matters. | $ 86.00 | $ 43.00 | 13:Confirmation | Mary Langsner |

Task Code 13
Confirmation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 9/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Review client's confirmation calculations. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 9/22/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with S. Craig re status of revised FFCL and order. | $ 137.00 | $ 68.50 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/22/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails with UST re confirmation order and FFCL. | $ 137.00 | $ 68.50 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend conference with US Trustee regarding confirmation. | $ 129.00 | $ 64.50 | 13:Confirmation | Mary Langsner |
| 9/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare notice of proposed confirmation order and FFCL. | $ 129.00 | $ 64.50 | 13:Confirmation | Mary Langsner |
| 9/22/2025 | 2.8 | $ 685.00 | $ 342.50 | Series of calls and emails and revisions to FFCL in support of confirmation. | $ 1,918.00 | $ 959.00 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Review multiple correspondences with opposing counsel re confirmation documents. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 9/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Assist with finalizing FFCL. | $ 86.00 | $ 43.00 | 13:Confirmation | Mary Langsner |
| 9/22/2025 | 1.1 | $ 430.00 | $ 215.00 | Attend to confirmation briefing, research, and further review revisions in light of UST requests. | $ 473.00 | $ 236.50 | 13:Confirmation | Mary Langsner |
| 9/22/2025 | 0.2 | $ 685.00 | $ 342.50 | Revise Carmel supplemental declaration. | $ 137.00 | $ 68.50 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/22/2025 | 1.4 | $ 430.00 | $ 215.00 | Work on supplemental filings in advance of confirmation, including notices of FFCL and confirmation order and of Plan Schedules, and supplemental reply in support of confirmation. | $ 602.00 | $ 301.00 | 13:Confirmation | Mary Langsner |
| 9/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Final Client supplemental declaration in support of confirmation. | $ 86.00 | $ 43.00 | 13:Confirmation | Mary Langsner |
| 9/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding confirmation preparations. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 9/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Final confirmation reply brief and supporting declaration. | $ 86.00 | $ 43.00 | 13:Confirmation | Mary Langsner |
| 9/23/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with UST re FFCL. | $ 68.50 | $ 34.25 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/23/2025 | 0.6 | $ 685.00 | $ 342.50 | Finalize FFCL and supplemental brief. | $ 411.00 | $ 205.50 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to multiple communications from US Trustee regarding confirmation matters. | $ 86.00 | $ 43.00 | 13:Confirmation | Mary Langsner |
| 9/23/2025 | 2.1 | $ 685.00 | $ 342.50 | Prepare for 10/24 hearings. | $ 1,438.50 | $ 719.25 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/24/2025 | 5.9 | $ 430.00 | $ 215.00 | Prepare for and attend court hearings on disclosure statement, confirmation, bidding procedures, and commission and fee application. | $ 2,537.00 | $ 1,268.50 | 13:Confirmation | Mary Langsner |
| 9/24/2025 | 6.5 | $ 685.00 | $ 342.50 | Prepare and attend omnibus hearings, including confirmation. | $ 4,452.50 | $ 2,226.25 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/26/2025 | 0.1 | $ 995.00 | $ 497.50 | Attend to confirmation. | $ 99.50 | $ 49.75 | 13:Confirmation | Gregory Garman |

Task Code 13
Confirmation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/29/2025 | 0.1 | $ 685.00 | $ 342.50 | Respond to Ivan Gold re FFCL and confirmation order. | $ 68.50 | $ 34.25 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication from I. Gold asking for copy of Court order. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 9/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Confirm effectuation next steps respecting plan. | $ 86.00 | $ 43.00 | 13:Confirmation | Mary Langsner |
| 9/30/2025 | 1.0 | $ 685.00 | $ 342.50 | Review confirmation transcript, revise FFCL, and circulated revised FFCL, confirmation order, and exhibits for approval. | $ 685.00 | $ 342.50 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review US Trustee correspondence respecting proposed order. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 9/30/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with O.Brown re FFCL,. | $ 68.50 | $ 34.25 | 13:Confirmation | Talitha Gray Kozlowski |
| 9/30/2025 | 1.0 | $ 995.00 | $ 497.50 | Confirmation attention. | $ 995.00 | $ 497.50 | 13:Confirmation | Gregory Garman |
| 10/2/2025 | 0.1 | $ 685.00 | $ 342.50 | Email re FFCL and confirmation order. | $ 68.50 | $ 34.25 | 13:Confirmation | Talitha Gray Kozlowski |
| 10/2/2025 | 0.2 | $ 995.00 | $ 497.50 | Findings of fact and confirmation order. | $ 199.00 | $ 99.50 | 13:Confirmation | Gregory Garman |
| 10/3/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails with J. Went and M. Johnson on FFCL and confirmation order. | $ 137.00 | $ 68.50 | 13:Confirmation | Talitha Gray Kozlowski |
| 10/3/2025 | 0.6 | $ 995.00 | $ 497.50 | Confirmation. | $ 597.00 | $ 298.50 | 13:Confirmation | Gregory Garman |
| 10/6/2025 | 0.1 | $ 685.00 | $ 342.50 | Final review of FFCL and confirmation order and submit. | $ 68.50 | $ 34.25 | 13:Confirmation | Talitha Gray Kozlowski |
| 10/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to finality considerations. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 10/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Review email correspondence from I. Gold re rejection effective date. | $ 43.00 | $ 21.50 | 13:Confirmation | Mary Langsner |
| 10/9/2025 | 0.4 | $ 995.00 | $ 497.50 | Review conf issues. | $ 398.00 | $ 199.00 | 13:Confirmation | Gregory Garman |
| 10/21/2025 | 0.6 | $ 430.00 | $ 215.00 | Work on notice of effective date. | $ 258.00 | $ 129.00 | 13:Confirmation | Mary Langsner |
| 10/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to effective date notice. | $ 129.00 | $ 64.50 | 13:Confirmation | Mary Langsner |
| 10/22/2025 | 0.1 | $ 685.00 | $ 342.50 | Complete dates in liquidation trust agreement and provide to client in advance of effective date. | $ 68.50 | $ 34.25 | 13:Confirmation | Talitha Gray Kozlowski |
| 10/22/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to service of notice of effective date. | $ 137.00 | $ 68.50 | 13:Confirmation | Talitha Gray Kozlowski |
| 10/24/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with client re effective date steps. | $ 137.00 | $ 68.50 | 13:Confirmation | Talitha Gray Kozlowski |
| | 74.1 | | | **TOTAL** | $ 41,016.50 | $ 20,508.25 | | |

Task Code 14
Plan Effectuation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 9/9/2025 | 0.6 | $ 430.00 | $ 215.00 | Consider administrative claimants and forthcoming admin claim bar date, prepare for. | $ 258.00 | $ 129.00 | 14:Plan Effectuation | Mary Langsner |
| 9/19/2025 | 0.4 | $ 430.00 | $ 215.00 | Consider Plan effectuation considerations regarding post-confirmation bar dates. | $ 172.00 | $ 86.00 | 14:Plan Effectuation | Mary Langsner |
| 9/25/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to post confirmation obligations. | $ 129.00 | $ 64.50 | 14:Plan Effectuation | Mary Langsner |
| 10/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to plan effectuation. | $ 129.00 | $ 64.50 | 14:Plan Effectuation | Mary Langsner |
| 10/24/2025 | 0.6 | $ 685.00 | $ 342.50 | Attention to service of notice of effective date (including applicable rejection and admin deadlines). | $ 411.00 | $ 205.50 | 14:Plan Effectuation | Talitha Gray Kozlowski |
| 10/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Final effective date notice and obtain Client approval. | $ 86.00 | $ 43.00 | 14:Plan Effectuation | Mary Langsner |
| 10/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with tax accountant contact for liquidating trust. | $ 43.00 | $ 21.50 | 14:Plan Effectuation | Mary Langsner |
| 10/24/2025 | 4.4 | $ 430.00 | $ 215.00 | Attend to effective date considerations. | $ 1,892.00 | $ 946.00 | 14:Plan Effectuation | Mary Langsner |
| 10/27/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to plan effectuation. | $ 86.00 | $ 43.00 | 14:Plan Effectuation | Mary Langsner |
| 10/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to J. Went. | $ 43.00 | $ 21.50 | 14:Plan Effectuation | Mary Langsner |
| | 7.2 | | | **TOTAL** | $ 3,249.00 | $ 1,624.50 | | |

Task Code 15

2004 Exams and Discovery

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Revise orders per Court instruction. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider service issues related to Mr. Palubicki seemingly evading service of his 2004 examination. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/18/2025 | 0.4 | $ 430.00 | $ 215.00 | Oversee and direct discovery pursuant to Rule 2004 orders. | $ 172.00 | $ 86.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/18/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to service of Palubicki 2004 exam. | $ 137.00 | $ 68.50 | 15:2004 Exams and Discovery | Talitha Gray Kozlowski |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting subpoena matters. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Revise subpoena per client instruction. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding approvals. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider discovery issues respecting Debtors' former accountant. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to noticing considerations. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to counsel inquiry regarding observing 2004 examination. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze discovery considerations. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to opposing counsel's inquiry respecting examination. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/20/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to discovery arrangements. | $ 215.00 | $ 107.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze discovery production. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/21/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare additional subpoena to Wells Fargo. | $ 172.00 | $ 86.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/21/2025 | 0.4 | $ 430.00 | $ 215.00 | Communicate with Wells Fargo Bank regarding subpoena production. | $ 172.00 | $ 86.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to discovery investigations. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Research respecting EINs for drafting subpoena for bank records. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |

Task Code 15

2004 Exams and Discovery

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Identify supplement to Wells Fargo second subpoena. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate supplementation of additional subpoena to Wells Fargo. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/27/2025 | 0.2 | $ 430.00 | $ 215.00 | Begin to prepare for Palubicki examination. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/27/2025 | 0.1 | $ 430.00 | $ 215.00 | Reach out to counsel for copy of B. Palubicki deposition transcript. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/28/2025 | 0.4 | $ 430.00 | $ 215.00 | Final second subpoena to Wells Fargo. | $ 172.00 | $ 86.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/28/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with C. La Cour about deposition transcript. | $ 129.00 | $ 64.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/28/2025 | 0.4 | $ 430.00 | $ 215.00 | Navigate dispute with FortifiBank regarding subpoena for Debtors' bank records. | $ 172.00 | $ 86.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/28/2025 | 0.7 | $ 430.00 | $ 215.00 | Meet and confer with S. Hutton regarding rolling production pursuant to Trustee's subpoena (0.5) and begin to evaluate production (0.2). | $ 301.00 | $ 150.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Begin to prepare for Palubicki examination. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Provide Client with discovery update. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/28/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to production by S. Hutton of Sorren in response to Trustee's subpoena. | $ 129.00 | $ 64.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/29/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to Sorren 2004 examination considerations. | $ 129.00 | $ 64.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to examination preparations. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider discovery service issues for Ms. Esparza's 2004 examination. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 8/30/2025 | 0.3 | $ 430.00 | $ 215.00 | Begin to outline deposition preparations. | $ 129.00 | $ 64.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/2/2025 | 0.8 | $ 430.00 | $ 215.00 | Begin to attend to document production (0.6), and communications with witnesses (0.2). | $ 344.00 | $ 172.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/2/2025 | 1.4 | $ 430.00 | $ 215.00 | Strategize respecting trustee's investigation, consider next steps. | $ 602.00 | $ 301.00 | 15:2004 Exams and Discovery | Mary Langsner |

Task Code 15

2004 Exams and Discovery

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/2/2025 | 3.1 | $ 430.00 | $ 215.00 | Assist with deposition preparations. | $ 1,333.00 | $ 666.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate notice vacating Ms. Esparza's examination. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/3/2025 | 7.8 | $ 430.00 | $ 215.00 | Continue to prepare for deposition. | $ 3,354.00 | $ 1,677.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/3/2025 | 0.6 | $ 85.00 | $ 42.50 | Assisting in preparation for deposition. | $ 51.00 | $ 25.50 | 15:2004 Exams and Discovery | Danielle Charlet |
| 9/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Final notice continuing Rosa Esparza deposition. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/3/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to late extension requested by Sorren. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/3/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend, preliminarily, to Sorren attempted dispute of subpoena. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/3/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare preliminary response to unfiled motion to quash. | $ 129.00 | $ 64.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/3/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to deposition preparations for upcoming examination. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/4/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to electronic discovery considerations. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/4/2025 | 5.8 | $ 430.00 | $ 215.00 | Continue to prepare for (1.7) and attend (4.1) 2004 examination of Brad Palubicki. | $ 2,494.00 | $ 1,247.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/4/2025 | 4.1 | $ 530.00 | $ 265.00 | Confer with G. Garman and attend deposition of Brad Palubicki. | $ 2,173.00 | $ 1,086.50 | 15:2004 Exams and Discovery | Teresa Pilatowicz |
| 9/4/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to discovery follow ups. | $ 129.00 | $ 64.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/4/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to S. Hutton response. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/4/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to discovery production considerations. | $ 172.00 | $ 86.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/5/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze how to address Sorren's representations. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/5/2025 | 0.6 | $ 430.00 | $ 215.00 | Begin to prepare for Sorren deposition. | $ 258.00 | $ 129.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/5/2025 | 0.2 | $ 430.00 | $ 215.00 | Continued follow up with Mr. Nauman regarding emails for searching. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |

Task Code 15

2004 Exams and Discovery

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/5/2025 | 0.6 | $ 430.00 | $ 215.00 | Attend to Sorren subpoena compliance and prepare responsive correspondence to S. Hutton. | $ 258.00 | $ 129.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/7/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to additional discovery from S. Hutton (0.4), and begin to prepare for meet and confer (0.1). | $ 215.00 | $ 107.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/8/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to deposition preparations (0.4) and further prepare for meet and confer (0.1) with Sorren. | $ 215.00 | $ 107.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/8/2025 | 1.3 | $ 430.00 | $ 215.00 | Attention to additional production from Sorren. | $ 559.00 | $ 279.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/8/2025 | 1.4 | $ 430.00 | $ 215.00 | Attend to meet and confer with Sorren. | $ 602.00 | $ 301.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Oversee and direct logistics regarding materials from NuMale office. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/9/2025 | 0.9 | $ 430.00 | $ 215.00 | Continue to prepare for examination of Sorren. | $ 387.00 | $ 193.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/9/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to Sorren production. | $ 129.00 | $ 64.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to Wells Fargo subpoena response. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/9/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to continued Sorren production. | $ 129.00 | $ 64.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/10/2025 | 0.3 | $ 430.00 | $ 215.00 | Multiple communications with S. Hutton regarding 2004 production. | $ 129.00 | $ 64.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/10/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to arrangements for Sorren examination. | $ 129.00 | $ 64.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/10/2025 | 0.5 | $ 430.00 | $ 215.00 | Respond to S. Hutton's original request for continuance (0.2); evaluate (0.1); and communicate next steps (0.2). | $ 215.00 | $ 107.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/10/2025 | 0.3 | $ 430.00 | $ 215.00 | Respond to Sorren inquiry regarding affidavit of custodian of records. | $ 129.00 | $ 64.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/10/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare notice of continuance of examination (0.1) and attend to continuance (0.1). | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Begin review of Wells Fargo production. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/10/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to Jason Kadow. Upload to Logikcull platform. | $ 85.50 | $ 42.75 | 15:2004 Exams and Discovery | Michele Pori |

Task Code 15

2004 Exams and Discovery

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare follow on correspondence to Ms. Hutton regarding missing custodian of records affidavit. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to forthcoming depositions. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/16/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare notices continuing exams. | $ 172.00 | $ 86.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Send notice of continued examination to Fortifi Bank. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Dictate preparations of deposition vacatur and attendant considerations. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/18/2025 | 0.3 | $ 430.00 | $ 215.00 | Multiple communications with Real Time regarding deposition considerations (0.2) and prepare for further session (0.1). | $ 129.00 | $ 64.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare continuance notice of examination. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to deposition arrangements. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Ms. Hutton regarding affidavit. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/21/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to additional continuance of Palubicki examination. | $ 172.00 | $ 86.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to renewed deposition arrangements. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication from J. Went regarding Palubicki continued examination. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to further and additional production from S. Hutton. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Email correspondences with S. Hutton regarding records production. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of further examination regarding Wells Fargo. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Vacate Palubicki examination and prepare attendant notice. | $ 86.00 | $ 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Review correspondence from Wells Fargo. | $ 43.00 | $ 21.50 | 15:2004 Exams and Discovery | Mary Langsner |

Task Code 15

2004 Exams and Discovery

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | | AMOUNT AT HALF RATE | | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare follow up to Sorren regarding readability of produced tax backup files. | $ | 43.00 | $ | 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 9/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare examination documents for Wells Fargo. | $ | 86.00 | $ | 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 10/1/2025 | 0.5 | $ 430.00 | $ 215.00 | Continue preparing subpoena (0.4) and communicate with Client regarding approval (0.1). | $ | 215.00 | $ | 107.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 10/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Final subpoena to Wells Fargo. | $ | 43.00 | $ | 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 10/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of client update. | $ | 43.00 | $ | 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 10/7/2025 | 0.2 | $ 430.00 | $ 215.00 | Further review Wells Fargo documents. | $ | 86.00 | $ | 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 10/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Client regarding subpoena status. | $ | 43.00 | $ | 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 10/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to Sorren production and privilege log. | $ | 43.00 | $ | 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 10/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with S. Hutton respecting 2004 examination. | $ | 43.00 | $ | 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 10/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Review subpoena responses. | $ | 86.00 | $ | 43.00 | 15:2004 Exams and Discovery | Mary Langsner |
| 10/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Review client follow up regarding subpoena. | $ | 43.00 | $ | 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 10/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Client inquiry regarding subpoena production. | $ | 43.00 | $ | 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 10/20/2025 | 0.3 | $ 430.00 | $ 215.00 | Review Wells Fargo correspondence and update Client (.2), consider potential next steps (.1). | $ | 129.00 | $ | 64.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 10/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to Wells Fargo production. | $ | 43.00 | $ | 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 10/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Review discovery correspondence. | $ | 43.00 | $ | 21.50 | 15:2004 Exams and Discovery | Mary Langsner |
| 10/27/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare further subpoena. | $ | 172.00 | $ | 86.00 | 15:2004 Exams and Discovery | Mary Langsner |
| | 48.5 | | | **TOTAL** | $ | **21,065.50** | $ | **10,532.75** | | |

Task Code 19

Avoidance Actions and Adversary Proceedings

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/17/2025 | 2.8 | $ 395.00 | $ 197.50 | Work on DLP Funding Adversary Proceeding. | $ 1,106.00 | $ 553.00 | Actions and Adversary Proceedings | David Gamble |
| 8/26/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to extension requested by proposed counsel to Ms. De La Torre and communications respecting same | $ 86.00 | $ 43.00 | Actions and Adversary Proceedings | Mary Langsner |
| 8/28/2025 | 0.6 | $ 430.00 | $ 215.00 | Research regarding DLP transactions alleged | $ 258.00 | $ 129.00 | Actions and Adversary Proceedings | Mary Langsner |
| 8/30/2025 | 0.9 | $ 685.00 | $ 342.50 | Revise Vox Funding Complaint | $ 616.50 | $ 308.25 | Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 8/30/2025 | 0.7 | $ 685.00 | $ 342.50 | Email with Fox counsel re filing complaint due to lack of response to settlement agreement (.1) Revise Fox Funding complaint (.6) | $ 479.50 | $ 239.75 | Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| 9/16/2025 | 0.5 | $ 685.00 | $ 342.50 | Prepare stip and order dismissing adversary proceeding | $ 342.50 | $ 171.25 | Actions and Adversary Proceedings | Talitha Gray Kozlowski |
| | **5.7** | | | **TOTAL** | **$ 2,888.50** | **$ 1,444.25** | | |

Task Code 22
Turnover

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to turnover considerations involving Debtors' former counsel. | $ 86.00 | $ 43.00 | 22:Turnover | Mary Langsner |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Review status update respecting Debtor records. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of Client update respecting turnover. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication respecting Trustee's turnover demand. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 8/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple inquiries with Elavon regarding status of turnover. | $ 86.00 | $ 43.00 | 22:Turnover | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Review turnover update from Elavon and apprise Client. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to turnover considerations. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 8/19/2025 | 1.6 | $ 430.00 | $ 215.00 | Review accountant response to turnover. | $ 688.00 | $ 344.00 | 22:Turnover | Mary Langsner |
| 8/19/2025 | 0.3 | $ 430.00 | $ 215.00 | Strategize respecting turnover considerations. | $ 129.00 | $ 64.50 | 22:Turnover | Mary Langsner |
| 8/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Trustee regarding turnover matter. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 8/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Review turnover correspondence received from Elavon. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 8/20/2025 | 1.2 | $ 430.00 | $ 215.00 | Follow up with Sorren regarding outstanding turnover. | $ 516.00 | $ 258.00 | 22:Turnover | Mary Langsner |
| 8/20/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to more turnover considerations with S. Hutton. | $ 129.00 | $ 64.50 | 22:Turnover | Mary Langsner |
| 8/20/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive tax records for NuMale from KMA. Upload to Logikcull platform. | $ 85.50 | $ 42.75 | 22:Turnover | Michele Pori |
| 8/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Review correspondence regarding additional turnover. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 8/23/2025 | 0.2 | $ 430.00 | $ 215.00 | Confirm files turned over by law firms to the Trustee. | $ 86.00 | $ 43.00 | 22:Turnover | Mary Langsner |
| 8/23/2025 | 0.3 | $ 430.00 | $ 215.00 | Work on letter response to Sorren regarding Trustee's turnover demand. | $ 129.00 | $ 64.50 | 22:Turnover | Mary Langsner |
| 8/28/2025 | 0.3 | $ 430.00 | $ 215.00 | Consider lack of opposition, notice of non opp to Zurich turnover motion. | $ 129.00 | $ 64.50 | 22:Turnover | Mary Langsner |
| 9/3/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client regarding turnover of IT server from Midwest IT. | $ 86.00 | $ 43.00 | 22:Turnover | Mary Langsner |
| 9/4/2025 | 0.7 | $ 430.00 | $ 215.00 | Begin to review communications regarding Zurich. | $ 301.00 | $ 150.50 | 22:Turnover | Mary Langsner |
| 9/4/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to turnover from Mr. Riggi. | $ 172.00 | $ 86.00 | 22:Turnover | Mary Langsner |
| 9/4/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to Zurich turnover and recent communications. | $ 137.00 | $ 68.50 | 22:Turnover | Talitha Gray Kozlowski |

Task Code 22

Turnover

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Mr. Pulliam's response regarding turnover communications. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 9/5/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare further correspondence to Midwest IT respecting turnover. | $ 129.00 | $ 64.50 | 22:Turnover | Mary Langsner |
| 9/5/2025 | 0.4 | $ 430.00 | $ 215.00 | Communications with counsel Mark Plevin for Zurich, and client. | $ 172.00 | $ 86.00 | 22:Turnover | Mary Langsner |
| 9/5/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare requested briefing stipulation regarding turnover motion. | $ 172.00 | $ 86.00 | 22:Turnover | Mary Langsner |
| 9/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Email correspondence D Riggi confirming turnover forthcoming. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 9/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Final stipulation with Zurich counsel respecting motion continuance and new briefing. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 9/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to inquiry by R. Andersen regarding turnover hearing. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 9/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Provide updates to M. Plevin and confirm hearing continued. | $ 86.00 | $ 43.00 | 22:Turnover | Mary Langsner |
| 9/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Review email correspondence with D. Riggi regarding turnover. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 9/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Client inquiry respecting Zurich. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 9/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare follow on correspondence to Zurich per Client request. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 9/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with M. Plevin. | $ 86.00 | $ 43.00 | 22:Turnover | Mary Langsner |
| 9/15/2025 | 0.9 | $ 430.00 | $ 215.00 | Prepare and compile documents requested by Zurich (0.8) and arrange for settlement call (0.1). | $ 387.00 | $ 193.50 | 22:Turnover | Mary Langsner |
| 9/16/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to Zurich turnover. | $ 215.00 | $ 107.50 | 22:Turnover | Mary Langsner |
| 9/16/2025 | 0.6 | $ 430.00 | $ 215.00 | Prepare for (0.1) and attend (0.3) settlement conference call with Zurich regarding turnover motion; follow on communications with Client and M. Plevin (0.2). | $ 258.00 | $ 129.00 | 22:Turnover | Mary Langsner |
| 9/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare stipulation resolving turnover motion. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 9/16/2025 | 0.6 | $ 685.00 | $ 342.50 | Attention to Zurich settlement negotiations. | $ 411.00 | $ 205.50 | 22:Turnover | Talitha Gray Kozlowski |
| 9/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare for follow up with Zurich respecting turnover. | $ 86.00 | $ 43.00 | 22:Turnover | Mary Langsner |
| 9/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with M. Plevin. | $ 86.00 | $ 43.00 | 22:Turnover | Mary Langsner |
| 9/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Confirm briefing and hearing vacating, to M. Plevin. | $ 86.00 | $ 43.00 | 22:Turnover | Mary Langsner |

Task Code 22

Turnover

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Mr. Plevin regarding stipulation matters. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 9/29/2025 | 0.8 | $ 430.00 | $ 215.00 | Prepare stipulation and order with Zurich. | $ 344.00 | $ 172.00 | 22:Turnover | Mary Langsner |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up on status of Riggi Law turnover. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 10/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Reach out to Zurich counsel regarding status of stipulation. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 10/3/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with M. Plevin (0.1) and attend to continuance of hearing (0.2). | $ 129.00 | $ 64.50 | 22:Turnover | Mary Langsner |
| 10/3/2025 | 0.7 | $ 430.00 | $ 215.00 | Prepare turnover letter. | $ 301.00 | $ 150.50 | 22:Turnover | Mary Langsner |
| 10/6/2025 | 0.7 | $ 430.00 | $ 215.00 | Read email correspondence from M. Plevin respecting stipulation and order (0.1), review and redline (0.2), review correspondence respecting continued hearing potentiality (0.1), communicate with Client (0.1), respond to M. Plevin (0.1), and final stipulation (0.1). | $ 301.00 | $ 150.50 | 22:Turnover | Mary Langsner |
| 10/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with M. Plevin regarding status. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| 10/10/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Zurich's counsel (.1) and apprise Client (.1). | $ 86.00 | $ 43.00 | 22:Turnover | Mary Langsner |
| 10/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client respecting payment details (.1) and follow up with M. Plevin (.1). | $ 86.00 | $ 43.00 | 22:Turnover | Mary Langsner |
| 10/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Receive inquiry from M. Plevin regarding forthcoming payment, confer with Client, and respond. | $ 86.00 | $ 43.00 | 22:Turnover | Mary Langsner |
| 10/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding forthcoming turnover. | $ 43.00 | $ 21.50 | 22:Turnover | Mary Langsner |
| | 16.3 | | | **TOTAL** | **$ 7,169.50** | **$ 3,584.75** | | |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/18/2025 | 1.2 | $ 430.00 | $ 215.00 | Final proposed order on show cause motion. | $ 516.00 | $ 258.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/18/2025 | 0.6 | $ 430.00 | $ 215.00 | Prepare notices of non-opposition to motions. | $ 258.00 | $ 129.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/18/2025 | 0.8 | $ 685.00 | $ 342.50 | Prepare revised order for OST. | $ 548.00 | $ 274.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Assist with preparations for hearing. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/18/2025 | 0.4 | $ 685.00 | $ 342.50 | Prepare 9019 motion for Kalamata. | $ 274.00 | $ 137.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/18/2025 | 3.4 | $ 395.00 | $ 197.50 | Draft, edit, revise, and check law on DLP Funding Adversary Proceeding. | $ 1,343.00 | $ 671.50 | 23:Bankruptcy Litigation | David Gamble |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare for hearings. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/19/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend hearings on show cause and lease extension motion. | $ 215.00 | $ 107.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/19/2025 | 1.2 | $ 685.00 | $ 342.50 | Prepare for and attend hearing on OSC and extension of deadline to assume or reject leases. | $ 822.00 | $ 411.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/19/2025 | 0.5 | $ 430.00 | $ 215.00 | Final orders from today's hearings. | $ 215.00 | $ 107.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/19/2025 | 1.1 | $ 685.00 | $ 342.50 | Prepare 9019 motion, declaration, order for settlement with Kalamata. | $ 753.50 | $ 376.75 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with PCO respecting hearing matters. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with counsel regarding proposed order. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/19/2025 | 0.6 | $ 430.00 | $ 215.00 | Prepare stipulation with US Trustee's office. | $ 258.00 | $ 129.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/19/2025 | 0.8 | $ 685.00 | $ 342.50 | Prepare 9019, declaration, order on settlement with EBF. | $ 548.00 | $ 274.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/19/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to service of Order to Show Cause. | $ 129.00 | $ 64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Review redlines. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with UST respecting approvals. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/19/2025 | 0.4 | $ 430.00 | $ 215.00 | Review opposition filings. | $ 172.00 | $ 86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Notify Mr. Went of need to redact filing. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider issues raised in opposition. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/19/2025 | 0.8 | $ 685.00 | $ 342.50 | Review Palubicki's objection to the 9019 and discuss same with client. | $ 548.00 | $ 274.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/20/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to service considerations. | $ 129.00 | $ 64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/20/2025 | 0.9 | $ 685.00 | $ 342.50 | Prepare ODK 9019 motion, declaration, and order. | $ 616.50 | $ 308.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to court inquiry respecting form of order. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/20/2025 | 0.7 | $ 685.00 | $ 342.50 | Call with Beazley re Palubicki opposition. | $ 479.50 | $ 239.75 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/20/2025 | 0.4 | $ 685.00 | $ 342.50 | Outline reply to Palubicki objection to 9019. | $ 274.00 | $ 137.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/21/2025 | 1.6 | $ 685.00 | $ 342.50 | Research and draft reply in support of 9019 for global settlement agreement. | $ 1,096.00 | $ 548.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/21/2025 | 0.3 | $ 685.00 | $ 342.50 | Circulate revised order to all settlement parties for review and approval. | $ 205.50 | $ 102.75 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/22/2025 | 2.4 | $ 685.00 | $ 342.50 | Prepare global settlement 9019 reply brief. | $ 1,644.00 | $ 822.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/23/2025 | 4.1 | $ 685.00 | $ 342.50 | Prepare 9019 reply in support of global settlement agreement and revised order. | $ 2,808.50 | $ 1,404.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/23/2025 | 1.1 | $ 430.00 | $ 215.00 | Review draft reply in support of settlement motion. | $ 473.00 | $ 236.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/24/2025 | 1.3 | $ 685.00 | $ 342.50 | Review comments to global settlement 9019 reply and revise. | $ 890.50 | $ 445.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/24/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails circulating draft reply to counsel for parties to global settlement agreement. | $ 137.00 | $ 68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/24/2025 | 0.8 | $ 685.00 | $ 342.50 | Emails re revised 9019 order language and review cases. | $ 548.00 | $ 274.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client respecting declaration in support of motion. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/24/2025 | 1.2 | $ 685.00 | $ 342.50 | Revise reply and order to address comments received. | $ 822.00 | $ 411.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/25/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails circulating revised 9019 order to settlement parties for comment and approval. | $ 137.00 | $ 68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/25/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with UST re global settlement agreement matters. | $ 68.50 | $ 34.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/25/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with M. Weisenmiller re global settlement agreement order/reply. | $ 68.50 | $ 34.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/25/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails with Rachael Foust re draft joinder to reply in support of global settlement agreement. | $ 137.00 | $ 68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/25/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with client re response to UST inquiries on global settlement agreement. | $ 137.00 | $ 68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/25/2025 | 0.3 | $ 685.00 | $ 342.50 | Prepare email to UST re corporate control of affiliates for call on Global Settlement Agreement. | $ 205.50 | $ 102.75 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/25/2025 | 0.2 | $ 430.00 | $ 215.00 | Review communications with Trustee respecting motion matters. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/26/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with R. Foust re funding information and email with client re same. | $ 68.50 | $ 34.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/26/2025 | 0.2 | $ 685.00 | $ 342.50 | Prepare for call with UST. | $ 137.00 | $ 68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/26/2025 | 0.6 | $ 685.00 | $ 342.50 | Call with UST re global settlement agreement. | $ 411.00 | $ 205.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/26/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare second stipulation with US Trustee regarding briefing on 9019 Motion. | $ 172.00 | $ 86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/26/2025 | 0.3 | $ 430.00 | $ 215.00 | Review redlines, confer with G.Garman, and finalize second stipulation re briefing. | $ 129.00 | $ 64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/26/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with US Trustee's office regarding stipulation. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/26/2025 | 0.4 | $ 685.00 | $ 342.50 | Call with Beazley re reply and related matters. | $ 274.00 | $ 137.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/26/2025 | 0.4 | $ 685.00 | $ 342.50 | Revise reply brief after discussion with UST. | $ 274.00 | $ 137.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/26/2025 | 0.2 | $ 685.00 | $ 342.50 | Review Sanchez joinder and email with O.Brown re same. | $ 137.00 | $ 68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Review reply correspondence. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/26/2025 | 0.5 | $ 685.00 | $ 342.50 | Prepare 9019 motion. | $ 342.50 | $ 171.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/27/2025 | 0.2 | $ 685.00 | $ 342.50 | Call and email with M. Weisenmiller re Newtek settlement agreement. | $ 137.00 | $ 68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/27/2025 | 1.6 | $ 685.00 | $ 342.50 | Prepare 9019 motion and declaration for Newtek settlement. | $ 1,096.00 | $ 548.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/27/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails re OST approval for Newtek and ODC settlements. | $ 137.00 | $ 68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/27/2025 | 0.6 | $ 685.00 | $ 342.50 | Prepare OST documents for ODK and Newtek 9019 motions. | $ 411.00 | $ 205.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/27/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze issues raised by US Trustee's office. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/28/2025 | 0.7 | $ 685.00 | $ 342.50 | Call and email with Jason Wiley re 9/2 hearing and related operational matters. | $ 479.50 | $ 239.75 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/28/2025 | 0.4 | $ 685.00 | $ 342.50 | Call with US Trustee re global settlement agreement. | $ 274.00 | $ 137.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/28/2025 | 0.4 | $ 685.00 | $ 342.50 | Revise global settlement agreement to address UST concerns. | $ 274.00 | $ 137.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client respecting stipulation approvals and circulate to M. Johnson. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/29/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with O.Brown re revised settlement agreement (.1) Emails with settlement parties re revised order (.1). | $ 137.00 | $ 68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/29/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare notice of further revised form of order granting 9019. | $ 129.00 | $ 64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Begin to prepare for hearings. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/29/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails with J. Wiley re settlement order and operation of GB clinic. | $ 137.00 | $ 68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/29/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with J. Valencia re revised global settlement order. | $ 137.00 | $ 68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Tend to follow up on approvals of revised form of proposed order granting 9019. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Email correspondence respecting (0.1) and outline (0.1) briefing stipulations on pending contested matters. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Continue preparations for hearing. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 8/30/2025 | 0.8 | $ 685.00 | $ 342.50 | Prepare 9019 documents for DLP Funding. | $ 548.00 | $ 274.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/30/2025 | 0.1 | $ 685.00 | $ 342.50 | Attention to notice of further revised order for GSA. | $ 68.50 | $ 34.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 9/1/2025 | 0.3 | $ 430.00 | $ 215.00 | Strategize respecting hearing preparations. | $ 129.00 | $ 64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/1/2025 | 2.0 | $ 430.00 | $ 215.00 | Assist with hearing preparations. | $ 860.00 | $ 430.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/1/2025 | 0.6 | $ 685.00 | $ 342.50 | Preparation for Sept. 2 hearing. | $ 411.00 | $ 205.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 9/2/2025 | 1.6 | $ 430.00 | $ 215.00 | Continue to assist with preparations for (0.3) and attend (1.3) hearings. | $ 688.00 | $ 344.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/2/2025 | 1.3 | $ 685.00 | $ 342.50 | Attend Sept. 2 omnibus hearing - global settlement agreement 9019. | $ 890.50 | $ 445.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 9/2/2025 | 0.6 | $ 430.00 | $ 215.00 | Prepare briefing stipulations to address request by US Trustee. | $ 258.00 | $ 129.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Final proposed order granting 9019. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with US Trustee regarding briefing stipulations. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/3/2025 | 0.4 | $ 685.00 | $ 342.50 | Prepare 9019 documents for DLP Funding settlement. | $ 274.00 | $ 137.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 9/3/2025 | 0.2 | $ 430.00 | $ 215.00 | Handle operations inquiry regarding MD Toolbox compliance. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/3/2025 | 0.2 | $ 430.00 | $ 215.00 | Attention to briefing extension requested by US Trustee regarding confirmation. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/4/2025 | 1.2 | $ 685.00 | $ 342.50 | Attention to Palubicki settlement negotiations. | $ 822.00 | $ 411.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 9/4/2025 | 1.2 | $ 430.00 | $ 215.00 | Strategize respecting follow ups in light of stipulated negotiation terms. | $ 516.00 | $ 258.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/4/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare further stipulation with US Trustee. | $ 172.00 | $ 86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/4/2025 | 0.4 | $ 430.00 | $ 215.00 | Outline additional litigation filings in follow up to negotiated stipulations. | $ 172.00 | $ 86.00 | 23:Bankruptcy Litigation | Mary Langsner |

Task Code 23

Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/5/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with UST regarding briefing stipulation. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/5/2025 | 0.1 | $ 685.00 | $ 342.50 | Email re settlement payment from Beazley. | $ 68.50 | $ 34.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 9/5/2025 | 0.3 | $ 685.00 | $ 342.50 | Call with Beazley. | $ 205.50 | $ 102.75 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 9/5/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple email communications with Zurich counsel M. Plevin re stipulation and order. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/8/2025 | 0.6 | $ 430.00 | $ 215.00 | Prepare stipulations memorializing resolutions with Debtor principals. | $ 258.00 | $ 129.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/8/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with Client regarding updates on several pending litigation-related matters. | $ 129.00 | $ 64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/8/2025 | 0.4 | $ 685.00 | $ 342.50 | Prepare 9019 documents for Fox Funding settlement. | $ 274.00 | $ 137.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 9/9/2025 | 2.3 | $ 430.00 | $ 215.00 | Continue to prepare stipulations memorializing Palubicki and Feliciano stipulated resolutions. | $ 989.00 | $ 494.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/9/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare stipulated injunction. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/9/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with client re settlement. | $ 137.00 | $ 68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 9/9/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with Summer Craig re settlement with Palubicki. | $ 137.00 | $ 68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 9/9/2025 | 0.3 | $ 685.00 | $ 342.50 | Call with client re NuMale settlement. | $ 205.50 | $ 102.75 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 9/9/2025 | 0.2 | $ 685.00 | $ 342.50 | Call with J. Went re settlement. | $ 137.00 | $ 68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 9/9/2025 | 0.5 | $ 430.00 | $ 215.00 | Attend to memorializing resolutions reached with former debtor principals. | $ 215.00 | $ 107.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/9/2025 | 0.8 | $ 430.00 | $ 215.00 | Prepare draft stipulated injunction. | $ 344.00 | $ 172.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/10/2025 | 0.8 | $ 430.00 | $ 215.00 | Review Palubicki resolution with Beazley. | $ 344.00 | $ 172.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/10/2025 | 0.8 | $ 685.00 | $ 342.50 | Review and provide comments on Palubicki and Beazley settlement agreement (.7) Email with S. Craig re same (.1). | $ 548.00 | $ 274.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 9/10/2025 | 0.7 | $ 685.00 | $ 342.50 | Review and revise OSC stipulation. | $ 479.50 | $ 239.75 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 9/10/2025 | 1.1 | $ 430.00 | $ 215.00 | Final stipulated resolutions with Messrs. Palubicki and Feliciano. | $ 473.00 | $ 236.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/10/2025 | 0.5 | $ 430.00 | $ 215.00 | Strategize respecting Beazley Palubicki De La Torre agreement. | $ 215.00 | $ 107.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/10/2025 | 0.3 | $ 685.00 | $ 342.50 | Call with Trustee re Palubicki agreement with Beazley. | $ 205.50 | $ 102.75 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 9/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to US Trustee respecting stipulation. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/10/2025 | 0.8 | $ 430.00 | $ 215.00 | Supplement draft stipulated injunction. | $ 344.00 | $ 172.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/10/2025 | 0.4 | $ 430.00 | $ 215.00 | Final stipulations and orders. | $ 172.00 | $ 86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/11/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider implications regarding MD Toolbox interference, and resolution of OSC. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/12/2025 | 0.9 | $ 430.00 | $ 215.00 | Strategize respecting pending case litigation considerations. | $ 387.00 | $ 193.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/12/2025 | 0.2 | $ 685.00 | $ 342.50 | Status update with S. Craig. | $ 137.00 | $ 68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 9/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Review settlement deliverables. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/16/2025 | 0.7 | $ 430.00 | $ 215.00 | Attend hearings in bankruptcy cases. | $ 301.00 | $ 150.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/16/2025 | 0.8 | $ 430.00 | $ 215.00 | Strategize regarding multiple bankruptcy litigation considerations. | $ 344.00 | $ 172.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/16/2025 | 1.5 | $ 430.00 | $ 215.00 | Prepare conforming revisions to confirmation brief and supporting declaration. | $ 645.00 | $ 322.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/17/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with Summer Craig re Palubicki and dismissal stip. | $ 137.00 | $ 68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 9/17/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with US Trustee regarding further extension. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/17/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare briefing stipulation. | $ 172.00 | $ 86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/18/2025 | 0.4 | $ 430.00 | $ 215.00 | Prepare shortened time moving papers in support of motion for bid procedures. | $ 172.00 | $ 86.00 | 23:Bankruptcy Litigation | Mary Langsner |

Task Code 23

Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with opposing counsel regarding shortened time request as required by Local Rule. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple communications with counsel regarding shortened time request. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/18/2025 | 0.6 | $ 685.00 | $ 342.50 | Attention to claim and OSC negotiations with Palubicki. | $ 411.00 | $ 205.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 9/19/2025 | 0.3 | $ 430.00 | $ 215.00 | Communications with counsel regarding shortened time request. | $ 129.00 | $ 64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client regarding multiple matters. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider litigation implications. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/19/2025 | 1.4 | $ 430.00 | $ 215.00 | Continue preparing shortened time documents. | $ 602.00 | $ 301.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple communications with Client regarding litigation considerations. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Review L. Bubala email correspondence regarding sale motion shortened time request and consider how to address. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to L. Bubala and I. Gold to advise of forthcoming filing. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Communication from J. Pulliam concerning order enforcement. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple further correspondence with L. Bubala (0.1) and consider how to address (0.1). | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/21/2025 | 0.4 | $ 430.00 | $ 215.00 | Multiple communications with Client regarding a variety of pending matters. | $ 172.00 | $ 86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare revised attorney information sheet. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/22/2025 | 0.3 | $ 430.00 | $ 215.00 | Further refine reply in support of confirmation. | $ 129.00 | $ 64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/22/2025 | 0.2 | $ 685.00 | $ 342.50 | Emails re wire verification and W-9. | $ 137.00 | $ 68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 9/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Review ost objection by Mayfair Mall. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/22/2025 | 1.2 | $ 430.00 | $ 215.00 | Begin to prepare for hearings. | $ 516.00 | $ 258.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/23/2025 | 0.4 | $ 430.00 | $ 215.00 | Consider (0.2) and attend to (0.2) settlement agreement deliverables. | $ 172.00 | $ 86.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Review client update regarding settlement funds. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/23/2025 | 2.8 | $ 430.00 | $ 215.00 | Continue to prepare for hearings. | $ 1,204.00 | $ 602.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/23/2025 | 2.3 | $ 430.00 | $ 215.00 | Review and revise draft stipulated resolution documents with Palubicki and Beazley, and additionally Feliciano. | $ 989.00 | $ 494.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with PCO's office regarding hearing matters. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/24/2025 | 0.3 | $ 430.00 | $ 215.00 | Multiple communications with J. Went regarding finalizing of stipulations and orders. | $ 129.00 | $ 64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple communications with Client regarding post hearing matters. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Final stipulations. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Review notarization documents respecting settlement. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple email correspondences with counsel regarding wind-up matters in light of settling. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/25/2025 | 1.0 | $ 430.00 | $ 215.00 | Prepare settlement agreement analysis. | $ 430.00 | $ 215.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Review correspondence respecting proposed order. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/26/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with S. Craig regarding stipulation, order, and settlement effective date. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider settlement agreement deliverables. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with J. Went regarding final stipulation and order on adversary proceeding. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with US Trustee respecting proposed order. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |

Task Code 23

Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with regarding Court availability for contested matter calendar(s). | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Client (0.1) and opposing counsel (0.1) regarding stipulation. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with J. Went regarding adversary stipulation. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Final adversary stipulation. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Re-prepare order approving stipulation per Deputy instructions and communicate with J. Went to obtain approval. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Provide update to S. Craig respecting adversary. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 9/30/2025 | 0.2 | $ 430.00 | $ 215.00 | Research regarding noticing. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/1/2025 | 0.8 | $ 995.00 | $ 497.50 | Attend to implementation of settlement terms. | 796.00 | 398.00 | 23:Bankruptcy Litigation | Gregory Garman |
| 10/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Review notice proof. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Consider handling of forthcoming hearing on turnover motion, in light of stipulation negotiations. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues posed by I. Gold requesting style changes to confirmation order. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze confirmation order considerations. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Email correspondence R. Andersen respecting hearings. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Provide update to M. Plevin regarding stipulation and tomorrow's hearing. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/7/2025 | 0.4 | $ 685.00 | $ 342.50 | Prepare for and attend 9019 hearing. | $ 274.00 | $ 137.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 10/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Review update respecting Mr. Palubicki. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to settlement agreement effectuation. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 10/7/2025 | 1.2 | $ 995.00 | $ 497.50 | Attend to 9019. | $ 1,194.00 | $ 597.00 | 23:Bankruptcy Litigation | Gregory Garman |
| 10/8/2025 | 0.1 | $ 430.00 | $ 215.00 | Further attend to effectuation of settlement agreement. | $ 43.00 | $ 21.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/13/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to reply preparations. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/13/2025 | 0.2 | $ 430.00 | $ 215.00 | Begin to prepare for hearing on 9019 motion. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/14/2025 | 0.6 | $ 430.00 | $ 215.00 | Continue to prepare for (.4) and attend (.2) hearing on 9019 motion. | $ 258.00 | $ 129.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Final order granting Fox settlement motion. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to hearing considerations. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/20/2025 | 0.6 | $ 430.00 | $ 215.00 | Attend to follow up with estate settlement with ODK. | $ 258.00 | $ 129.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare Court notice regarding no auction in light of one qualified bid, and telephonic sale hearing. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Respond to Deputy inquiry respecting Court matters. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to sale hearing preparations. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Begin to prepare for hearings. | $ 129.00 | $ 64.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with ODK representative confirming payment to estate is forthcoming (.1) and update Client (.1). | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/22/2025 | 1.3 | $ 430.00 | $ 215.00 | Assist with preparations for and attend hearing. | $ 559.00 | $ 279.50 | 23:Bankruptcy Litigation | Mary Langsner |
| 10/22/2025 | 0.9 | $ 685.00 | $ 342.50 | Revise complaint against Vox (.7) call with client re same and revise (.2). | $ 616.50 | $ 308.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 10/22/2025 | 0.3 | $ 85.00 | $ 42.50 | Prepare materials for hearing. | $ 25.50 | $ 12.75 | 23:Bankruptcy Litigation | Danielle Charlet |
| 10/22/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with counsel for Vox re complaint. | $ 137.00 | $ 68.50 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |

Task Code 23
Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/23/2025 | 3.6 | $ 685.00 | $ 342.50 | Revise complaint against LCF Group and draft Top Tier complaint. | $ 2,466.00 | $ 1,233.00 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 10/24/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with counsel for LCF Group re complaint. | $ 68.50 | $ 34.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 10/24/2025 | 0.1 | $ 685.00 | $ 342.50 | Email with Top Tier's counsel re complaint and settlement offer. | $ 68.50 | $ 34.25 | 23:Bankruptcy Litigation | Talitha Gray Kozlowski |
| 10/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to follow through on MCA settlement. | $ 86.00 | $ 43.00 | 23:Bankruptcy Litigation | Mary Langsner |
| | 97.7 | | | **TOTAL** | **$ 53,526.50** | **$ 26,763.25** | | |

12/12

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication regarding state court matter. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Review state court litigation update. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/20/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with co-counsel respecting judgment collection. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Review status of next steps respecting collection. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Review developments in litigation. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/21/2025 | 0.8 | $ 480.00 | $ 240.00 | Review N2 complaint and related correspondence to assess effect on insurance claims. | $ 384.00 | $ 192.00 | 24:Non-Bankruptcy Litigation | Jared Sechrist |
| 8/21/2025 | 1.4 | $ 480.00 | $ 240.00 | Perform legal research re exceptions to aggregate policy limits and burning limit policies to advise client re insurance claims. | $ 672.00 | $ 336.00 | 24:Non-Bankruptcy Litigation | Jared Sechrist |
| 8/25/2025 | 0.2 | $ 430.00 | $ 215.00 | Consider offer from Dr. Hassoun regarding Oklahoma collections matter. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/25/2025 | 0.2 | $ 685.00 | $ 342.50 | Review Hassoun settlement offer and confer re response. | $ 137.00 | $ 68.50 | 24:Non-Bankruptcy Litigation | Talitha Gray Kozlowski |
| 8/25/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with co-counsel and Client regarding response to Dr. Hassoun letter. | $ 129.00 | $ 64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/27/2025 | 0.3 | $ 430.00 | $ 215.00 | Correspondences with Client, co-counsel respecting statuses of judgment collection litigation filings (0.2) and analyze next steps (0.1). | $ 129.00 | $ 64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Review hearing notification set by Oklahoma judge. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 8/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Review state court litigation development. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/4/2025 | 0.1 | $ 430.00 | $ 215.00 | Strategize regarding next steps as to non-bankruptcy litigation. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/5/2025 | 0.4 | $ 430.00 | $ 215.00 | Attention to state court cases' developments (0.2) and consider briefing deadlines as to motion to dismiss (0.2). | $ 172.00 | $ 86.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/8/2025 | 0.3 | $ 685.00 | $ 342.50 | Review pro se litigation filed by Kelcie Jimenez and address same with client. | $ 205.50 | $ 102.75 | 24:Non-Bankruptcy Litigation | Talitha Gray Kozlowski |

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 9/8/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to additional state court case matter and related potential claim. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/9/2025 | 0.2 | $ 430.00 | $ 215.00 | Follow up regarding new state court case in New Mexico. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/9/2025 | 0.3 | $ 430.00 | $ 215.00 | Review forthcoming deadlines in state court case (0.1) and analyze next steps in light of confirmation (0.2). | $ 129.00 | $ 64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Email correspondence E. Taube respecting litigation developments in North Carolina. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Review EDNC litigation developments. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Investigate advising New Mexico court of bankruptcy in new case. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/11/2025 | 0.2 | $ 85.00 | $ 42.50 | Preparing notices of bankruptcy for New Mexico court. | $ 17.00 | $ 8.50 | 24:Non-Bankruptcy Litigation | Danielle Charlet |
| 9/12/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to New Mexico state court litigation updates. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Oversee and direct notice of bankruptcy in new Mexico case. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/12/2025 | 0.2 | $ 430.00 | $ 215.00 | Review papers from New Mexico court and advise Client. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Review Client's analysis respecting case developments. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Confirm deadlines in state court Howard case and analyze next steps in light of upcoming confirmation hearing. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/15/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Mr. Gunnerson to request stipulated additional extension of litigation. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/16/2025 | 0.8 | $ 430.00 | $ 215.00 | Prepare State Court stipulation, direct communications with State Court, and prepare follow on correspondence to opposing counsel. | $ 344.00 | $ 172.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/16/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with Mr. Gunnerson regarding extension timing and stipulation draft. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/17/2025 | 0.4 | $ 430.00 | $ 215.00 | Communications with state court counsel regarding stipulation (0.1), oversee finalizing of Court submissions (0.2), and update Client (0.1). | $ 172.00 | $ 86.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/18/2025 | 0.4 | $ 430.00 | $ 215.00 | Arrange for trial materials pertinent to forthcoming litigation. | $ 172.00 | $ 86.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Review new litigation matter commenced in violation of the stay, by I. Nuwwarah. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Email correspondence E. Ricco respecting Sanchez lawsuit. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/23/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare inquiry to Estates' counsel regarding status of collection. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/25/2025 | 0.2 | $ 430.00 | $ 215.00 | Follow through with S. Craig regarding stipulated dismissal. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with J. Hiersche. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Review update respecting all New Mexico litigation. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/29/2025 | 0.1 | $ 430.00 | $ 215.00 | Reach out to E. Sommer respecting New Mexico litigation matters. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/29/2025 | 0.4 | $ 430.00 | $ 215.00 | Communications with counsel and client regarding judgment collection. | $ 172.00 | $ 86.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Reach out to New Mexico counsel regarding non-bankruptcy matters. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/29/2025 | 0.4 | $ 430.00 | $ 215.00 | Review available trial record in nonbankruptcy litigation. | $ 172.00 | $ 86.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/29/2025 | 0.7 | $ 430.00 | $ 215.00 | Attend to negotiations regarding judgment debtor, estate collection. | $ 301.00 | $ 150.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to co-counsel's inquiry respecting collection. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Analyze issues posed by judgment. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Investigate status of New Mexico dismissal papers. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Review co-counsel's update regarding New Mexico litigation. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare Client update respecting litigation. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/1/2025 | 0.2 | $ 430.00 | $ 215.00 | Dictate preparations of notice to Douglas County court. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 10/1/2025 | 0.4 | $ 685.00 | $ 342.50 | Attention to dismissals required under settlement agreement. | $ 274.00 | $ 137.00 | 24:Non-Bankruptcy Litigation | Talitha Gray Kozlowski |
| 10/1/2025 | 0.2 | $ 430.00 | $ 215.00 | Follow up on Beazley inquiry regarding lawsuit dismissals. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/1/2025 | 0.6 | $ 995.00 | $ 497.50 | Attend to litigation claims. | $ 597.00 | $ 298.50 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 10/2/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to obtaining dismissal of state court hearings per global settlement agreement. | $ 137.00 | $ 68.50 | 24:Non-Bankruptcy Litigation | Talitha Gray Kozlowski |
| 10/2/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to dismissal of New Mexico litigation. | $ 172.00 | $ 86.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding Oklahoma matter. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/2/2025 | 0.2 | $ 430.00 | $ 215.00 | Follow up respecting new Douglas county litigation. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/2/2025 | 0.4 | $ 995.00 | $ 497.50 | Attend to state court. | $ 398.00 | $ 199.00 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 10/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Review New Mexico cases' updates. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Review update respecting Sanchez litigation and apprise Client. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/6/2025 | 0.9 | $ 430.00 | $ 215.00 | Review litigation hold letter. | $ 387.00 | $ 193.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/6/2025 | 4.0 | $ 85.00 | $ 42.50 | Research filing pleadings regarding case 21-14099. | $ 340.00 | $ 170.00 | 24:Non-Bankruptcy Litigation | Danielle Charlet |
| 10/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend conference with J. Hiersche respecting status of collection and related matters. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to J. Hiersche. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/6/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to document preservation considerations. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/6/2025 | 0.2 | $ 995.00 | $ 497.50 | Attend to lit claims. | $ 199.00 | $ 99.50 | 24:Non-Bankruptcy Litigation | Gregory Garman |
| 10/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Review update respecting non-bankruptcy litigation. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |

Task Code 24
Non-Bankruptcy Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/10/2025 | 0.3 | $ 430.00 | $ 215.00 | Review updates in non-bankruptcy cases in New Mexico and Nebraska (.2) and provide Client with update (.1). | $ 129.00 | $ 64.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of additional client update regarding state court litigation. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/16/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with New Mexico state court counsel. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/17/2025 | 0.1 | $ 430.00 | $ 215.00 | Review updates respecting state court litigation. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with J. Hiersche respecting follow-up on payment terms agreement. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/20/2025 | 0.1 | $ 430.00 | $ 215.00 | Read email correspondence from J. Hiersche regarding Hassoun matters. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Review and redline draft judgment collection agreement. | $ 86.00 | $ 43.00 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/21/2025 | 2.8 | $ 550.00 | $ 275.00 | Begin preparing memo regarding malpractice claims alleged in Nevada district court. | $ 1,540.00 | $ 770.00 | 24:Non-Bankruptcy Litigation | Dylan Ciciliano |
| 10/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Review status of non-bankruptcy litigations. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to status of nonbankruptcy litigation. | $ 43.00 | $ 21.50 | 24:Non-Bankruptcy Litigation | Mary Langsner |
| 10/27/2025 | 1.3 | $ 550.00 | $ 275.00 | Prepare memo on claims in NV action. | $ 715.00 | $ 357.50 | 24:Non-Bankruptcy Litigation | Dylan Ciciliano |
| 10/28/2025 | 2.1 | $ 550.00 | $ 275.00 | Finalize memo on claims in NV action. | $ 1,155.00 | $ 577.50 | 24:Non-Bankruptcy Litigation | Dylan Ciciliano |
| | 28.2 | | | **TOTAL** | $ 12,489.50 | $ 6,244.75 | | |

Task Code 25

Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|------|-------|-----------|-----------|-------------|---------------------|---------------------|-----------|--------------|
| 8/17/2025 | 0.2 | $ 685.00 | $ 342.50 | Email with client re bank account records of debtor managed entities. | $ 137.00 | $ 68.50 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 8/18/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communication respecting vendor concerns. | $ 43.00 | $ 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/18/2025 | 1.5 | $ 285.00 | $ 142.50 | Onsite visit and witness for chain of custody possession by HOLO Discovery of computer hardware. | $ 427.50 | $ 213.75 | 25:Trustee's Investigation | Michele Pori |
| 8/18/2025 | 0.8 | $ 685.00 | $ 342.50 | Call with Trustee on open matters. | $ 548.00 | $ 274.00 | 25:Trustee's Investigation | Talitha Gray Kozlowski |
| 8/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with client respecting multiple pending matters. | $ 86.00 | $ 43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with co-counsel regarding liquidation of judgment. | $ 43.00 | $ 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare correspondence to accountant regarding estate related matters. | $ 43.00 | $ 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Begin to prepare responsive correspondence with litigation hold to Sorren. | $ 86.00 | $ 43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze considerations respecting retrieved property. | $ 86.00 | $ 43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/19/2025 | 0.1 | $ 430.00 | $ 215.00 | Review update respecting chain of custody for electronic devices. | $ 43.00 | $ 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/20/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze financial related considerations respecting the entities. | $ 172.00 | $ 86.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/20/2025 | 0.8 | $ 430.00 | $ 215.00 | Attend to reporting and related considerations. | $ 344.00 | $ 172.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/20/2025 | 2.5 | $ 285.00 | $ 142.50 | Attend to computer drives for Accounting and Quickbooks. | $ 712.50 | $ 356.25 | 25:Trustee's Investigation | Michele Pori |
| 8/21/2025 | 0.5 | $ 430.00 | $ 215.00 | Review carrier correspondences. | $ 215.00 | $ 107.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/21/2025 | 0.2 | $ 430.00 | $ 215.00 | Prepare for regroup respecting insurance considerations. | $ 86.00 | $ 43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/21/2025 | 0.3 | $ 430.00 | $ 215.00 | Address inquiries from taxing accountant respecting financial, other matters. | $ 129.00 | $ 64.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/21/2025 | 0.5 | $ 430.00 | $ 215.00 | Strategize re response considerations in light of insurer correspondences. | $ 215.00 | $ 107.50 | 25:Trustee's Investigation | Mary Langsner |

Task Code 25

Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/21/2025 | 0.1 | $ 430.00 | $ 215.00 | Dictate preparations of response letter to Chubb regarding true notice of claims provided. | $ 43.00 | $ 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/21/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive additional NuMale tax filings from KMA-Soreen. Upload to Logikcull platform. | $ 85.50 | $ 42.75 | 25:Trustee's Investigation | Michele Pori |
| 8/21/2025 | 4.1 | $ 285.00 | $ 142.50 | Continue to attend to computer drives for Accounting Drive and Quickbooks. | $ 1,168.50 | $ 584.25 | 25:Trustee's Investigation | Michele Pori |
| 8/21/2025 | 1.6 | $ 480.00 | $ 240.00 | Prepare for and attend conference re insurance claims. | $ 768.00 | $ 384.00 | 25:Trustee's Investigation | Jared Sechrist |
| 8/21/2025 | 0.4 | $ 480.00 | $ 240.00 | Review letters from Chubb re insurance claims. | $ 192.00 | $ 96.00 | 25:Trustee's Investigation | Jared Sechrist |
| 8/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Review communications respecting financials and accountant. | $ 43.00 | $ 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/22/2025 | 0.3 | $ 85.00 | $ 42.50 | Prepare correspondence to Chubb. | $ 25.50 | $ 12.75 | 25:Trustee's Investigation | Danielle Charlet |
| 8/22/2025 | 0.6 | $ 430.00 | $ 215.00 | Work on response letter to Chubb correcting their reference to the date of claims notice letter originally issued by the Trustee. | $ 258.00 | $ 129.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding approvals of follow up letter to Chubb. | $ 43.00 | $ 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Review recommendation respecting potential forensic imaging of devices. | $ 43.00 | $ 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/22/2025 | 3.1 | $ 285.00 | $ 142.50 | Continue to attend to computer drives for Accounting and Quickbooks. | $ 883.50 | $ 441.75 | 25:Trustee's Investigation | Michele Pori |
| 8/23/2025 | 0.5 | $ 430.00 | $ 215.00 | Analyze next steps regarding Trustee's investigation into Debtors' financials. | $ 215.00 | $ 107.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/23/2025 | 0.4 | $ 430.00 | $ 215.00 | Analyze Debtor financials and other operational documents produced to the Trustee. | $ 172.00 | $ 86.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/23/2025 | 0.3 | $ 430.00 | $ 215.00 | Prepare client update respecting next steps as to forensic imaging. | $ 129.00 | $ 64.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/25/2025 | 0.1 | $ 430.00 | $ 215.00 | Obtain identifiers for nondebtor affiliates managed by NuMale. | $ 43.00 | $ 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/25/2025 | 4.5 | $ 285.00 | $ 142.50 | Continue to attend to computer drives for Accounting and Quickbooks. | $ 1,282.50 | $ 641.25 | 25:Trustee's Investigation | Michele Pori |
| 8/26/2025 | 0.2 | $ 430.00 | $ 215.00 | Arrange conference with forensic accountant. | $ 86.00 | $ 43.00 | 25:Trustee's Investigation | Mary Langsner |

Task Code 25

Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 8/26/2025 | 5.5 | $ 285.00 | $ 142.50 | Continue to attend to computer drives for Accounting and Quickbooks. | $ 1,567.50 | $ 783.75 | 25:Trustee's Investigation | Michele Pori |
| 8/27/2025 | 0.5 | $ 430.00 | $ 215.00 | Strategy and update with JS Held in light of Ms. Peterson's departure. | $ 215.00 | $ 107.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Communications with Client respecting ongoing investigation. | $ 86.00 | $ 43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/28/2025 | 0.1 | $ 430.00 | $ 215.00 | Receive comments to Chubb letter. | $ 43.00 | $ 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/28/2025 | 0.2 | $ 430.00 | $ 215.00 | Review updates respecting judgment collection efforts and respond. | $ 86.00 | $ 43.00 | 25:Trustee's Investigation | Mary Langsner |
| 8/28/2025 | 2.1 | $ 285.00 | $ 142.50 | Receive links to multiple productions for tax documents from KMA-Sorren download all, upload to Logikcull platform. | $ 598.50 | $ 299.25 | 25:Trustee's Investigation | Michele Pori |
| 8/29/2025 | 1.5 | $ 430.00 | $ 215.00 | Prepare follow-up correspondence to S. Hutton to address her disengagement letter regarding the Debtors. | $ 645.00 | $ 322.50 | 25:Trustee's Investigation | Mary Langsner |
| 8/29/2025 | 1.1 | $ 285.00 | $ 142.50 | Receive in excess of 60 links to QuickBooks files from KMA-Sorren. Begin download of same. | $ 313.50 | $ 156.75 | 25:Trustee's Investigation | Michele Pori |
| 9/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Review update respecting investigation into principals' correspondences. | $ 43.00 | $ 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 9/2/2025 | 1.0 | $ 430.00 | $ 215.00 | Strategize respecting Trustee investigations. | $ 430.00 | $ 215.00 | 25:Trustee's Investigation | Mary Langsner |
| 9/2/2025 | 5.3 | $ 285.00 | $ 142.50 | Receive in excess of 60 links to QuickBooks files from KMA-Sorren. Begin download of same. | $ 1,510.50 | $ 755.25 | 25:Trustee's Investigation | Michele Pori |
| 9/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Final correspondence to Chubb regarding carrier notice letter. | $ 43.00 | $ 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 9/2/2025 | 0.9 | $ 285.00 | $ 142.50 | Receive a secure link to Fortifi Bank's production responsive to subpoena duces tecum. Download same and upload to Logikcull platform. | $ 256.50 | $ 128.25 | 25:Trustee's Investigation | Michele Pori |
| 9/2/2025 | 0.7 | $ 285.00 | $ 142.50 | Receive link to Wells Fargo production responsive to Subpoena Duces tecum, Download same and upload to Logikcull platform. | $ 199.50 | $ 99.75 | 25:Trustee's Investigation | Michele Pori |
| 9/3/2025 | 0.1 | $ 430.00 | $ 215.00 | Arrange follow on conference with JS Held regarding forensic investigation. | $ 43.00 | $ 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 9/3/2025 | 0.1 | $ 285.00 | $ 142.50 | Telephone conference with HOLO Discovery regarding NuMale servers. | $ 28.50 | $ 14.25 | 25:Trustee's Investigation | Michele Pori |

Task Code 25

Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/3/2025 | 0.1 | $ 285.00 | $ 142.50 | Telephone call with Susan Hutton at KMA-Sorren regarding email download issues and requesting extension of time. | $ 28.50 | $ 14.25 | 25:Trustee's Investigation | Michele Pori |
| 9/4/2025 | 1.5 | $ 285.00 | $ 142.50 | Receive secure link to supplemental production by Fortifi Bank. Download same and upload to Logikcull platform. | $ 427.50 | $ 213.75 | 25:Trustee's Investigation | Michele Pori |
| 9/5/2025 | 0.5 | $ 285.00 | $ 142.50 | Receive email from KMA-Sorren to secure link containing Emails to and from Jason Kadow in response to Item 5. Download same and upload same to Logikcull platform. | $ 142.50 | $ 71.25 | 25:Trustee's Investigation | Michele Pori |
| 9/7/2025 | 1.1 | $ 285.00 | $ 142.50 | Continue work on spreadsheet index of emails from KMA. | $ 313.50 | $ 156.75 | 25:Trustee's Investigation | Michele Pori |
| 9/7/2025 | 0.5 | $ 285.00 | $ 142.50 | Receive link to additional emails produced by KMA. Download and upload to Logikcull platform for review, tagging and issue coding. | $ 142.50 | $ 71.25 | 25:Trustee's Investigation | Michele Pori |
| 9/8/2025 | 0.6 | $ 285.00 | $ 142.50 | Receive link from KMA-Sorren to emails to/from Alex Shebesta. Download and upload to Logikcull platform. | $ 171.00 | $ 85.50 | 25:Trustee's Investigation | Michele Pori |
| 9/9/2025 | 0.5 | $ 430.00 | $ 215.00 | Receive JS Held update. | $ 215.00 | $ 107.50 | 25:Trustee's Investigation | Mary Langsner |
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download  and upload to Logikcull platform for reviewing, tagging, and issue coding. | $ 85.50 | $ 42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download  and upload to Logikcull platform for reviewing, tagging, and issue coding. | $ 85.50 | $ 42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download  and upload to Logikcull platform for reviewing, tagging, and issue coding. | $ 85.50 | $ 42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download  and upload to Logikcull platform for reviewing, tagging, and issue coding. | $ 85.50 | $ 42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download  and upload to Logikcull platform for reviewing, tagging, and issue coding. | $ 85.50 | $ 42.75 | 25:Trustee's Investigation | Michele Pori |

Task Code 25

Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download and upload to Logikcull platform for reviewing, tagging, and issue coding. | $      85.50 | $      42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download and upload to Logikcull platform for reviewing, tagging, and issue coding. | $      85.50 | $      42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download and upload to Logikcull platform for reviewing, tagging, and issue coding. | $      85.50 | $      42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download and upload to Logikcull platform for reviewing, tagging, and issue coding. | $      85.50 | $      42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download and upload to Logikcull platform for reviewing, tagging, and issue coding. | $      85.50 | $      42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download and upload to Logikcull platform for reviewing, tagging, and issue coding. | $      85.50 | $      42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download and upload to Logikcull platform for reviewing, tagging, and issue coding. | $      85.50 | $      42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download and upload to Logikcull platform for reviewing, tagging, and issue coding. | $      85.50 | $      42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download and upload to Logikcull platform for reviewing, tagging, and issue coding. | $      85.50 | $      42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download and upload to Logikcull platform for reviewing, tagging, and issue coding. | $      85.50 | $      42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download and upload to Logikcull platform for reviewing, tagging, and issue coding. | $      85.50 | $      42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download and upload to Logikcull platform for reviewing, tagging, and issue coding. | $      85.50 | $      42.75 | 25:Trustee's Investigation | Michele Pori |

Task Code 25

Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | | AMOUNT AT HALF RATE | | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download and upload to Logikcull platform for reviewing, tagging, and issue coding. | $ | 85.50 | $ | 42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/9/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to tax documents; download and upload to Logikcull platform for reviewing, tagging, and issue coding. | $ | 85.50 | $ | 42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Attend to status of email with J. Naumann. | $ | 43.00 | $ | 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 9/10/2025 | 0.5 | $ 285.00 | $ 142.50 | Received secure link to Wells Fargo production responsive to second subpoena duces tecum. Download and upload to Logikcull platform for reviewing, tagging, and issue coding. | $ | 142.50 | $ | 71.25 | 25:Trustee's Investigation | Michele Pori |
| 9/10/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to emails. Download and upload to Logikcull platform. | $ | 85.50 | $ | 42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/10/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to further emails. Download and upload to Logikcull platform. | $ | 85.50 | $ | 42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/10/2025 | 0.1 | $ 430.00 | $ 215.00 | Reach out to JS Held regarding Trustee call | $ | 43.00 | $ | 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 9/10/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to further emails. Download and upload to Logikcull platform. | $ | 85.50 | $ | 42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/10/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to further emails. Download and upload to Logikcull platform. | $ | 85.50 | $ | 42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/11/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to investigative considerations. | $ | 86.00 | $ | 43.00 | 25:Trustee's Investigation | Mary Langsner |
| 9/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Communications with Client, Mr. Naumann regarding emails. | $ | 43.00 | $ | 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 9/12/2025 | 0.4 | $ 430.00 | $ 215.00 | Strategize re matters relevant to Trustee's ongoing investigation. | $ | 172.00 | $ | 86.00 | 25:Trustee's Investigation | Mary Langsner |
| 9/12/2025 | 0.1 | $ 430.00 | $ 215.00 | Prepare for JS Held call. | $ | 43.00 | $ | 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 9/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with JS Held respecting Trustee's investigation. | $ | 86.00 | $ | 43.00 | 25:Trustee's Investigation | Mary Langsner |
| 9/15/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with Client respecting ongoing investigation. | $ | 129.00 | $ | 64.50 | 25:Trustee's Investigation | Mary Langsner |
| 9/16/2025 | 0.7 | $ 430.00 | $ 215.00 | Prepare for (.1) and attend (.6) conference with JS Held regarding investigation. | $ | 301.00 | $ | 150.50 | 25:Trustee's Investigation | Mary Langsner |

Task Code 25

Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/16/2025 | 0.9 | $ 430.00 | $ 215.00 | Compile financials to support Trustee's investigation. | $ 387.00 | $ 193.50 | 25:Trustee's Investigation | Mary Langsner |
| 9/17/2025 | 0.7 | $ 430.00 | $ 215.00 | Analyze documents requisite to assist with Trustee's investigation. | $ 301.00 | $ 150.50 | 25:Trustee's Investigation | Mary Langsner |
| 9/17/2025 | 1.0 | $ 430.00 | $ 215.00 | Prepare and compile additional discovery for advisor. | 430.00 | $ 215.00 | 25:Trustee's Investigation | Mary Langsner |
| 9/18/2025 | 0.3 | $ 430.00 | $ 215.00 | Additional preparations regarding JS Held analysis. | $ 129.00 | $ 64.50 | 25:Trustee's Investigation | Mary Langsner |
| 9/18/2025 | 0.2 | $ 430.00 | $ 215.00 | Review investigative considerations. | $ 86.00 | $ 43.00 | 25:Trustee's Investigation | Mary Langsner |
| 9/18/2025 | 0.7 | $ 285.00 | $ 142.50 | Download 1440 documents tagged; upload to secure share file site and transmit access credentials to estate professional for review. | $ 199.50 | $ 99.75 | 25:Trustee's Investigation | Michele Pori |
| 9/19/2025 | 0.2 | $ 430.00 | $ 215.00 | Analyze additional information relating to Trustee's investigation. | $ 86.00 | $ 43.00 | 25:Trustee's Investigation | Mary Langsner |
| 9/22/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive emails from attorney Edward Ricco with trial transcript attachments. Download and upload to Logikcull platform. | $ 85.50 | $ 42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/22/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to further emails. Download and upload to Logikcull platform. | $ 85.50 | $ 42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/22/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to further emails. Download and upload to Logikcull platform. | $ 85.50 | $ 42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/22/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive secure link from KMA-Sorren to further emails. Download and upload to Logikcull platform. | $ 85.50 | $ 42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/22/2025 | 0.2 | $ 430.00 | $ 215.00 | Oversee further document delivery to JS Held. | $ 86.00 | $ 43.00 | 25:Trustee's Investigation | Mary Langsner |
| 9/22/2025 | 0.3 | $ 285.00 | $ 142.50 | Call with Jon Holpuch at HOLO Discovery regarding mounted hard drives. | $ 85.50 | $ 42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/22/2025 | 0.3 | $ 285.00 | $ 142.50 | Receive link to tax returns and workpapers. Download and upload to Logikcull platform. | $ 85.50 | $ 42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/22/2025 | 0.1 | $ 430.00 | $ 215.00 | Review update regarding Debtor documents. | $ 43.00 | $ 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 9/24/2025 | 0.9 | $ 430.00 | $ 215.00 | Consider issues relevant to Trustee's additional investigations. | $ 387.00 | $ 193.50 | 25:Trustee's Investigation | Mary Langsner |
| 9/24/2025 | 0.2 | $ 430.00 | $ 215.00 | Multiple communications with A. Rogan and J. Valencia regarding Trustee's investigation. | $ 86.00 | $ 43.00 | 25:Trustee's Investigation | Mary Langsner |

Task Code 25

Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | | AMOUNT AT HALF RATE | | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2025 | 0.8 | $ 430.00 | $ 215.00 | Prepare for and attend conference with Trustee regarding preliminary investigation findings. | $ | 344.00 | $ | 172.00 | 25:Trustee's Investigation | Mary Langsner |
| 9/24/2025 | 0.1 | $ 430.00 | $ 215.00 | Email correspondence P. Durham regarding forensic investigation. | $ | 43.00 | $ | 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 9/25/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to investigation concerns. | $ | 86.00 | $ | 43.00 | 25:Trustee's Investigation | Mary Langsner |
| 9/26/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding investigation next steps. | $ | 43.00 | $ | 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 9/26/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to Trustee's investigation considerations. | $ | 172.00 | $ | 86.00 | 25:Trustee's Investigation | Mary Langsner |
| 9/26/2025 | 0.3 | $ 285.00 | $ 142.50 | Discussion with HOLO Discovery regarding forensic imaging of hard drives. | $ | 85.50 | $ | 42.75 | 25:Trustee's Investigation | Michele Pori |
| 9/26/2025 | 0.2 | $ 995.00 | $ 497.50 | Trustees Investigation. | $ | 199.00 | $ | 99.50 | 25:Trustee's Investigation | Gregory Garman |
| 9/27/2025 | 0.3 | $ 430.00 | $ 215.00 | Review communications Mr. Naumann and GoDaddy and consider issues raised. | $ | 129.00 | $ | 64.50 | 25:Trustee's Investigation | Mary Langsner |
| 9/29/2025 | 2.5 | $ 285.00 | $ 142.50 | Review Accounting records for all contracts identified and needed for the sale. | $ | 712.50 | $ | 356.25 | 25:Trustee's Investigation | Michele Pori |
| 9/29/2025 | 0.2 | $ 430.00 | $ 215.00 | Communicate with JS Held regarding produced documents. | $ | 86.00 | $ | 43.00 | 25:Trustee's Investigation | Mary Langsner |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Review status update respecting GoDaddy compliance. | $ | 43.00 | $ | 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 9/30/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to J.S. Held respecting Debtor matters. | $ | 43.00 | $ | 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 10/1/2025 | 0.3 | $ 430.00 | $ 215.00 | Coordinate JS Held follow up with Sorren regarding furtherance of Trustee's investigation. | $ | 129.00 | $ | 64.50 | 25:Trustee's Investigation | Mary Langsner |
| 10/1/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Sorren regarding document production follow up, to obtain password and username to access files previously produced. | $ | 43.00 | $ | 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 10/1/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to Trustee's investigation. | $ | 129.00 | $ | 64.50 | 25:Trustee's Investigation | Mary Langsner |
| 10/2/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with Client regarding investigation. | $ | 43.00 | $ | 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 10/6/2025 | 0.3 | $ 430.00 | $ 215.00 | Communicate with Client regarding investigation follow-ups. | $ | 129.00 | $ | 64.50 | 25:Trustee's Investigation | Mary Langsner |

Task Code 25

Trustee's Investigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 10/6/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up communication with JS Held. | $ 43.00 | $ 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 10/7/2025 | 0.1 | $ 430.00 | $ 215.00 | Communicate with J. Naumann. | $ 43.00 | $ 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 10/10/2025 | 0.5 | $ 285.00 | $ 142.50 | Receive link to supplemental production of documents and privilege log from KMA-Sorren. Download and upload to Logikcull platform. | $ 142.50 | $ 71.25 | 25:Trustee's Investigation | Michele Pori |
| 10/10/2025 | 0.3 | $ 430.00 | $ 215.00 | Analyze investigative considerations. | $ 129.00 | $ 64.50 | 25:Trustee's Investigation | Mary Langsner |
| 10/15/2025 | 0.1 | $ 430.00 | $ 215.00 | Follow up with JS Held. | $ 43.00 | $ 21.50 | 25:Trustee's Investigation | Mary Langsner |
| 10/16/2025 | 0.9 | $ 430.00 | $ 215.00 | Attend to Trustee's investigation. | $ 387.00 | $ 193.50 | 25:Trustee's Investigation | Mary Langsner |
| 10/17/2025 | 1.4 | $ 430.00 | $ 215.00 | Attend to Trustee's investigation. | $ 602.00 | $ 301.00 | 25:Trustee's Investigation | Mary Langsner |
| 10/18/2025 | 0.3 | $ 430.00 | $ 215.00 | Attend to Trustee's investigation. | $ 129.00 | $ 64.50 | 25:Trustee's Investigation | Mary Langsner |
| 10/19/2025 | 0.4 | $ 430.00 | $ 215.00 | Attend to Trustee's investigation. | $ 172.00 | $ 86.00 | 25:Trustee's Investigation | Mary Langsner |
| | 77.1 | | | **TOTAL** | **$ 26,383.50** | **$ 13,191.75** | | |

Task Code 26

Quintairos Litigation

| DATE | HOURS | FULL RATE | HALF RATE | DESCRIPTION | AMOUNT AT FULL RATE | AMOUNT AT HALF RATE | TASK CODE | PROFESSIONAL |
|---|---|---|---|---|---|---|---|---|
| 9/3/2025 | 0.5 | $ 550.00 | $ 275.00 | Begin research into malpractice claims and assemble team. | $ 275.00 | $ 137.50 | 26:Quintairos Litigation | Dylan Ciciliano |
| 9/30/2025 | 1.5 | $ 285.00 | $ 142.50 | Receive secure link from attorney Edward Ricco, producing documents related to the Quintairos litigation. Download same and upload to Logikcull platform for reviewing, tagging, and issue coding. | $ 427.50 | $ 213.75 | 26:Quintairos Litigation | Michele Pori |
| 10/9/2025 | 0.7 | $ 430.00 | $ 215.00 | Attend to litigation preparations. | $ 301.00 | $ 150.50 | Litigation | Mary Langsner |
| 10/9/2025 | 0.4 | $ 430.00 | $ 215.00 | Begin to compile information relevant to data searches. | $ 172.00 | $ 86.00 | 26:Quintairos Litigation | Mary Langsner |
| 10/13/2025 | 0.1 | $ 430.00 | $ 215.00 | Review response respecting Quintairos matter. | $ 43.00 | $ 21.50 | Litigation | Mary Langsner |
| 10/13/2025 | 0.2 | $ 685.00 | $ 342.50 | Attention to Quintairos file turnover. | $ 137.00 | $ 68.50 | Litigation | Talitha Gray Kozlowski |
| 10/14/2025 | 0.2 | $ 430.00 | $ 215.00 | Attend to Quintairos litigation management. | $ 86.00 | $ 43.00 | Litigation | Mary Langsner |
| 10/14/2025 | 0.1 | $ 430.00 | $ 215.00 | Respond to Client inquiry. | $ 43.00 | $ 21.50 | Litigation | Mary Langsner |
| 10/28/2025 | 0.8 | $ 430.00 | $ 215.00 | Attend to data preservation. | $ 344.00 | $ 172.00 | Litigation | Mary Langsner |
| | **4.5** | | | **TOTAL** | **$ 1,828.50** | **$ 914.25** | | |