# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF _Nevada_

In Re. Feliciano NuMale Nevada PLLC

§
§
§
§

Debtor(s)

Case No.  25-10342

Lead Case No.  25-10341

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/24/2025

Petition Date: 01/22/2025

Months Pending: 9

Industry Classification: | 6 | 2 | 1 | 4 |

Reporting Method:          Accrual Basis  ⦿          Cash Basis  ○

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          2

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/  Michael Carmel

Signature of Responsible Party

11/21/2025

Date

Michael W. Carmel, Esq.

Printed Name of Responsible Party

80 E. Columbus Avenue
Phoenix, Arizona 85012

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

| Debtor's Name | Feliciano NuMale Nevada PLLC | Case No. | 25-10342 |

### Part 1: Cash Receipts and Disbursements

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $83,638 | |
| b. | Total receipts (net of transfers between accounts) | $57,134 | $745,703 |
| c. | Total disbursements (net of transfers between accounts) | $140,735 | $699,394 |
| d. | Cash balance end of month (a+b-c) | $37 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $140,735 | $699,394 |

### Part 2: Asset and Liability Status
(Not generally applicable to Individual Debtors. See Instructions.)

| | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory    (Book ○  Market ○  Other ●  (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

### Part 3: Assets Sold or Transferred

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

### Part 4: Income Statement (Statement of Operations)
(Not generally applicable to Individual Debtors. See Instructions.)

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $95,425 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $95,425 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $15,192 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $80,233 | $213,817 |

Debtor's Name Feliciano NuMale Nevada PLLC                                    Case No.  25-10342

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  Feliciano NuMale Nevada PLLC                                        Case No.  25-10342

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  Feliciano NuMale Nevada PLLC                                                                    Case No.  25-10342

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Feliciano NuMale Nevada PLLC                                    Case No.  25-10342

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Feliciano NuMale Nevada PLLC

Case No. 25-10342

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name Feliciano NuMale Nevada PLLC                          Case No. 25-10342

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $9,778 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)       Yes ○  No ◉

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)       Yes ○  No ◉

c.  Were any payments made to or on behalf of insiders?       Yes ◉  No ○

d.  Are you current on postpetition tax return filings?       Yes ◉  No ○

e.  Are you current on postpetition estimated tax payments?       Yes ◉  No ○

f.  Were all trust fund taxes remitted on a current basis?       Yes ◉  No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)       Yes ○  No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?       Yes ○  No ○  N/A ◉

i.  Do you have:       Worker's compensation insurance?       Yes ◉  No ○

If yes, are your premiums current?       Yes ◉  No ○  N/A ○  (if no, see Instructions)

Casualty/property insurance?       Yes ◉  No ○

If yes, are your premiums current?       Yes ◉  No ○  N/A ○  (if no, see Instructions)

General liability insurance?       Yes ◉  No ○

If yes, are your premiums current?       Yes ◉  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?       Yes ◉  No ○

k.  Has a disclosure statement been filed with the court?       Yes ◉  No ○

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?       Yes ◉  No ○

Debtor's Name Feliciano NuMale Nevada PLLC                          Case No. 25-10342

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/  Michael Carmel                                    Michael W. Carmel, Esq.

Signature of Responsible Party                         Printed Name of Responsible Party

Chapter 11 Trustee                                     11/21/2025

Title                                                  Date

Debtor's Name  Feliciano NuMale Nevada PLLC

Case No.  25-10342



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Feliciano NuMale Nevada PLLC

Case No. 25-10342

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Feliciano NuMale Nevada PLLC

Case No. 25-10342



PageThree



PageFour

**Feliciano NuMale Nevada PLLC**

**Balance Sheet by Class**

**As of October 24, 2025**

5:14 PM

11/20/2025

Accrual Basis

|  | DR |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10000 · FBFC Checking Clinic 9554 | 0.00 |
| 10100 · FBFC Checking Asandra 7021 | 0.00 |
| 10325 · Fortifi Bank - Clinic 4445739 | 0.00 |
| 10350 · Fortifi Bank - DR 4101811 | 0.00 |
| 10456 · Chase Bank - Clinic x8718 | 0.00 |
| 10455 · Chase Bank - DR x6567 | 0.00 |
| 10210 · CSC - FL TB | 0.00 |
| 10400 · Wells Fargo - NMC | 0.00 |
| 10500 · Cash Drawer | 0.00 |
| 10550 · Cash Drawer - JP | 0.00 |
| 10700 · Specialized Financing | 0.00 |
| 10900 · Clearing Account. | 0.00 |
| **Total Checking/Savings** | 0.00 |
| **Accounts Receivable** | |
| 11000 · Accounts Receivable | 0.00 |
| **Total Accounts Receivable** | 0.00 |
| **Other Current Assets** | |
| 12565-1 · Due from Zenoti | 0.00 |
| 12000 · Undeposited Funds | 0.00 |
| 12205 · Prepaid Expenses | |
| 12210 · Prepaid Rent | 0.00 |
| 12220 · Prepaid Insurance | 0.00 |
| **Total 12205 · Prepaid Expenses** | 0.00 |
| 12215 · ERC Receivable | 0.00 |
| 12300 · Bank Deposit Clearing Accounts | |
| 12360 · Challenged Financing | 0.00 |
| 12310 · Credit Card Clearing Accounts | 0.00 |
| 12320 · Enhanced Financing | 0.00 |
| 12350 · Whitebridge Financing | 0.00 |
| 12390 · Merchant Chargebacks Pending | 0.00 |
| 12395 · Financing Loan Defaults | 0.00 |
| **Total 12300 · Bank Deposit Clearing Accounts** | 0.00 |
| **Total Other Current Assets** | 0.00 |
| **Total Current Assets** | 0.00 |
| **Fixed Assets** | |
| 15000 · Furniture and Equipment | 0.00 |
| 15300 · Vehicles | 0.00 |
| 15900 · Leasehold Improvements | 0.00 |
| 16100 · Medical Equipment | 0.00 |

**Feliciano NuMale Nevada PLLC**
**Balance Sheet by Class**
**As of October 24, 2025**

5:14 PM

11/20/2025

Accrual Basis

| | DR |
|---|---|
| 17000 · Accumulated Depreciation | 0.00 |
| **Total Fixed Assets** | 0.00 |
| **Other Assets** | |
| 12501 · Due from NuMale Entities | |
| 12561 · Due from ABQ | 0.00 |
| 12568 · Due from Charlotte | 0.00 |
| 12574 · Due from NM WI GB | 0.00 |
| 12566 · Due from Milwaukee | 0.00 |
| 12565 · Due from Omaha | 0.00 |
| 12570 · Due from Tampa | 0.00 |
| 12549 · Due from Numale Corp | 0.00 |
| Total 12501 · Due from NuMale Entities | 0.00 |
| 18800 · Precomputed Interest on Loan | 0.00 |
| **Total Other Assets** | 0.00 |
| **TOTAL ASSETS** | **0.00** |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 20000 · Accounts Payable | 0.00 |
| 21000 · A/P Advertising | 0.00 |
| Total Accounts Payable | 0.00 |
| Other Current Liabilities | |
| 24001 · Benefits Deductions Payable | 0.00 |
| 24505 · Shareholder Loan | 0.00 |
| 23500 · Due to NuMale Entities | |
| 23502 · Due to Denver | 0.00 |
| 23503 · Due to Skokie | 0.00 |
| 23508 · Due to OKC | 0.00 |
| 23510 · Due to NM Corporation | 0.00 |
| 23518 · Due to NuMale Chicago | 0.00 |
| Total 23500 · Due to NuMale Entities | 0.00 |
| 24510 · Ford Motor Credit | 0.00 |
| 24608 · DLP Funding | 0.00 |
| Total Other Current Liabilities | 0.00 |
| Total Current Liabilities | 0.00 |
| **Total Liabilities** | 0.00 |
| **Equity** | |
| 30250 · Capital Stock | 0.00 |
| 30500 · Additional Paid-in Capital | 0.00 |
| 30200 · Equity - Numale Corporation | |
| 30210 · NMC Draws | 0.00 |

**Feliciano NuMale Nevada PLLC**

**Balance Sheet by Class**

**As of October 24, 2025**

5:14 PM

11/20/2025

Accrual Basis

| | DR |
|---|---|
| **30220 · Investment - NMC** | 549,017.84 |
| **Total 30200 · Equity - Numale Corporation** | 549,017.84 |
| **32000 · Retained Earnings** | 9,139,632.98 |
| **Net Income** | 213,637.00 |
| **Total Equity** | 9,902,287.82 |
| **TOTAL LIABILITIES & EQUITY** | **9,902,287.82** |
| **UNBALANCED CLASSES** | (9,902,287.82) |

**Feliciano NuMale Nevada PLLC**
## Profit & Loss
**October 1 - 24, 2025**

6:57 PM

11/19/2025

Accrual Basis

|  | Oct 1 - 24, 25 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **40000 · Clinical Patient Income** | |
| **41000 · NuMale Medical Treatments** | |
| **41100 · E.D.** | 17,500.00 |
| **41200 · TRT** | 20,400.00 |
| **41990 · Meds, Supplies, Misc Procedures** | 120.00 |
| **Total 41000 · NuMale Medical Treatments** | 38,020.00 |
| **42000 · NuFemme Rejuvenation** | |
| **42005 · BHRT** | 4,000.00 |
| **Total 42000 · NuFemme Rejuvenation** | 4,000.00 |
| **43000 · Doctors of Hair** | |
| **43010 · PRP Hair Treatments** | 2,400.00 |
| **43020 · Neograft** | 4,500.00 |
| **Total 43000 · Doctors of Hair** | 6,900.00 |
| **40000 · Clinical Patient Income - Other** | 46,505.28 |
| **Total 40000 · Clinical Patient Income** | 95,425.28 |
| **Total Income** | 95,425.28 |
| **Gross Profit** | 95,425.28 |
| **Expense** | |
| **60000 · Advertising and Promotion** | 699.00 |
| **60400 · Bank Service Charges** | 389.60 |
| **62200 · Credit Card Discount Fees** | 1,523.18 |
| **63300 · Insurance Expense** | 1,745.14 |
| **63650 · Licensing** | 495.29 |
| **64450 · Medical Subscriptions & Svcs** | 299.00 |
| **64900 · Office Expense** | 2,545.05 |
| **66000 · Payroll Expenses** | |
| **66070 · Payroll Processing Fees** | 129.21 |
| **Total 66000 · Payroll Expenses** | 129.21 |
| **67100 · Rent/CAM Expense** | 7,366.50 |
| **Total Expense** | 15,191.97 |
| **Net Ordinary Income** | 80,233.31 |
| **Net Income** | **80,233.31** |

**Feliciano NuMale Nevada PLLC**

5:18 PM

**Account QuickReport**

11/20/2025

**As of October 31, 2025**

Accrual Basis

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| **10455 · Chase Bank - DR x6567** | | | | | | | 83,638.32 |
| Bill Pmt -Check | 10/01/2025 | online | Indeed | Memo:132079  10/02 | | 303.17 | 83,335.15 |
| Check | 10/01/2025 | | Clark County Business | 2 NV      09/30 | | 482.50 | 82,852.65 |
| Check | 10/01/2025 | | Clark County Service | 9 CA      09/30 | | 12.79 | 82,839.86 |
| Check | 10/01/2025 | | Innovative Real Estate Strategies | 11189867283 Payment Id REFERENCE | | 23,020.77 | 59,819.09 |
| Check | 10/01/2025 | | Microsoft | FO WA176372  10/02 | | 95.24 | 59,723.85 |
| Check | 10/01/2025 | | Microsoft | FO WA176403  10/02 | | 64.00 | 59,659.85 |
| Check | 10/01/2025 | | Microsoft | FO WA940545  10/02 | | 396.00 | 59,263.85 |
| Check | 10/01/2025 | | Microsoft | 379116  10/01 | | 399.29 | 58,864.56 |
| Check | 10/01/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:250 | | 15.00 | 58,849.56 |
| Check | 10/01/2025 | | Numale Corp | ransaction#: 26424131989 | | 50,000.00 | 8,849.56 |
| Check | 10/01/2025 | | Chase Bank Service Charges | SEPTEMBER | | 389.60 | 8,459.96 |
| Deposit | 10/02/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DAT | 10,200.00 | | 18,659.96 |
| Check | 10/02/2025 | | Charted Health | HE TX      10/01 | | 51.57 | 18,608.39 |
| Check | 10/02/2025 | | Innovative Real Estate Strategies | 11190272579 Payment Id REFERENCE | | 690.62 | 17,917.77 |
| Check | 10/02/2025 | | Olympia Compounding Pharmacy | 68 FL      10/01 | | 119.75 | 17,798.02 |
| Check | 10/02/2025 | | Carie Boyds Prescription | 76 TX      10/01 | | 2,000.00 | 15,798.02 |
| Check | 10/02/2025 | | Wells Pharmacy Network LLC | 74 FL      10/01 | | 814.85 | 14,983.17 |
| Check | 10/02/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:251 | | 267.60 | 14,715.57 |
| Deposit | 10/03/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DAT | 922.25 | | 15,637.82 |
| Check | 10/03/2025 | | Amazon.com | Il WA      10/03 | | 32.49 | 15,605.33 |
| Check | 10/03/2025 | | Charted Health | HE TX      10/02 | | 31.90 | 15,573.43 |
| Check | 10/03/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:251 | | 2.52 | 15,570.91 |
| Bill Pmt -Check | 10/06/2025 | online | Qualgen | Memo:10/07 | | 592.50 | 14,978.41 |
| Deposit | 10/06/2025 | | | Deposit Payee:DEPOSIT  ID NUM | 10,000.00 | | 24,978.41 |
| Deposit | 10/06/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DAT | 2,920.53 | | 27,898.94 |
| Check | 10/06/2025 | | Charted Health | HE TX      10/03 | | 24.30 | 27,874.64 |
| Check | 10/06/2025 | | Home Depot | V          10/03 | | 119.13 | 27,755.51 |
| Check | 10/06/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:251 | | 35.49 | 27,720.02 |
| Deposit | 10/07/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DAT | 7,475.00 | | 35,195.02 |
| Check | 10/07/2025 | | Olympia Compounding Pharmacy | 68 FL      10/06 | | 188.75 | 35,006.27 |
| Check | 10/07/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:251 | | 176.84 | 34,829.43 |
| Deposit | 10/08/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DAT | 2,500.00 | | 37,329.43 |
| Check | 10/08/2025 | | Charted Health | HE TX      10/07 | | 31.90 | 37,297.53 |
| Check | 10/08/2025 | | AnazaoHealth | 10/07 | | 113.06 | 37,184.47 |
| Check | 10/08/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:251 | | 45.00 | 37,139.47 |
| Check | 10/09/2025 | | Amazon.com | Il WA      10/09 | | 14.08 | 37,125.39 |
| Check | 10/09/2025 | | Microsoft | FO WA268118  10/09 | | 603.39 | 36,522.00 |
| Check | 10/09/2025 | | PharmaLink, Inc. | 10 NC      10/07 | | 2,112.50 | 34,409.50 |
| Check | 10/09/2025 | | Olympia Compounding Pharmacy | 68 FL      10/08 | | 77.20 | 34,332.30 |
| Check | 10/09/2025 | | Olympia Compounding Pharmacy | 68 FL      10/08 | | 295.00 | 34,037.30 |
| Check | 10/09/2025 | | Wells Pharmacy Network LLC | 74 FL      10/08 | | 193.95 | 33,843.35 |
| Check | 10/09/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:251 | | 416.66 | 33,426.69 |
| Check | 10/09/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:251 | | 0.02 | 33,426.67 |
| Deposit | 10/10/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DAT | 2,500.00 | | 35,926.67 |
| Check | 10/10/2025 | | Charted Health | HE TX      10/09 | | 51.57 | 35,875.10 |
| Check | 10/10/2025 | | Charted Health | HE TX      10/09 | | 31.90 | 35,843.20 |
| Check | 10/10/2025 | | Olympia Compounding Pharmacy | 68 FL      10/08 | | 1,429.45 | 34,413.75 |
| Check | 10/10/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:251 | | 59.84 | 34,353.91 |
| Check | 10/14/2025 | | Amazon.com | 80 WA      10/11 | | 104.84 | 34,249.07 |
| Check | 10/14/2025 | | Innovative Real Estate Strategies | 11191524877 Payment Id REFERENCE | | 1,034.91 | 33,214.16 |
| Check | 10/14/2025 | | Olympia Compounding Pharmacy | 68 FL      10/10 | | 72.90 | 33,141.26 |
| Check | 10/14/2025 | | Olympia Compounding Pharmacy | 68 FL      10/10 | | 599.65 | 32,541.61 |
| Check | 10/14/2025 | | Wells Pharmacy Network LLC | 74 FL      10/10 | | 243.95 | 32,297.66 |
| Check | 10/14/2025 | | Olympia Compounding Pharmacy | 68 FL      10/10 | | 201.40 | 32,096.26 |
| Check | 10/14/2025 | | RepeatMD | ORIG ID:1800948598 DESC DATE: | | 299.00 | 31,797.26 |
| Check | 10/15/2025 | | Cox Communications, Inc. | 93 NV      10/14 | | 104.09 | 31,693.17 |
| Check | 10/15/2025 | | Cox Communications, Inc. | 93 NV      10/14 | | 685.00 | 31,008.17 |

**Feliciano NuMale Nevada PLLC**                                                                    5:18 PM
**Account QuickReport**                                                                             11/20/2025
**As of October 31, 2025**                                                                         Accrual Basis

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 10/15/2025 | | Amazon.com | Il WA    10/15 | | 54.18 | 30,953.99 |
| Check | 10/15/2025 | | Olympia Compounding Pharmacy | 68 FL    10/14 | | 89.70 | 30,864.29 |
| Check | 10/15/2025 | | AnazaoHealth | 10/14 | | 37.42 | 30,826.87 |
| Check | 10/15/2025 | | Wells Pharmacy Network LLC | 74 FL    10/14 | | 1.00 | 30,825.87 |
| Check | 10/15/2025 | | Wells Pharmacy Network LLC | 74 FL    10/14 | | 785.80 | 30,040.07 |
| Check | 10/15/2025 | | Olympia Compounding Pharmacy | 68 FL    10/14 | | 59.70 | 29,980.37 |
| Check | 10/15/2025 | | Olympia Compounding Pharmacy | 68 FL    10/14 | | 296.50 | 29,683.87 |
| Check | 10/15/2025 | | Olympia Compounding Pharmacy | 68 FL    10/14 | | 78.70 | 29,605.17 |
| Check | 10/15/2025 | | Olympia Compounding Pharmacy | 68 FL    10/14 | | 105.15 | 29,500.02 |
| Check | 10/15/2025 | | Olympia Compounding Pharmacy | 68 FL    10/14 | | 107.45 | 29,392.57 |
| Check | 10/15/2025 | | Numale Corp | ransaction#: 26597482668 | | 25,000.00 | 4,392.57 |
| Deposit | 10/16/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DAT | 5,700.00 | | 10,092.57 |
| Check | 10/16/2025 | | Charted Health | HE TX    10/15 | | 24.30 | 10,068.27 |
| Check | 10/16/2025 | | Amazon.com | 80 WA    10/15 | | 104.84 | 9,963.43 |
| Check | 10/16/2025 | | Allen (Dee), Ditrisha | 11192008902 Payment Id REFERENCE | | 3,850.00 | 6,113.43 |
| Check | 10/16/2025 | | Olympia Compounding Pharmacy | 68 FL    10/15 | | 493.50 | 5,619.93 |
| Check | 10/16/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:251 | | 150.54 | 5,469.39 |
| Deposit | 10/17/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DAT | 1,287.50 | | 6,756.89 |
| Check | 10/17/2025 | | Olympia Compounding Pharmacy | 68 FL    10/16 | | 110.00 | 6,646.89 |
| Check | 10/17/2025 | | Olympia Compounding Pharmacy | 68 FL    10/16 | | 100.50 | 6,546.39 |
| Check | 10/17/2025 | | Olympia Compounding Pharmacy | 68 FL    10/16 | | 160.30 | 6,386.09 |
| Check | 10/17/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:251 | | 51.07 | 6,335.02 |
| Deposit | 10/20/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DAT | 4,500.00 | | 10,835.02 |
| Check | 10/20/2025 | | Allen (Dee), Ditrisha | 11192363370 Payment Id REFERENCE | | 1,650.00 | 9,185.02 |
| Check | 10/20/2025 | | Olympia Compounding Pharmacy | 68 FL    10/16 | | 130.45 | 9,054.57 |
| Check | 10/20/2025 | | Olympia Compounding Pharmacy | 68 FL    10/16 | | 81.00 | 8,973.57 |
| Check | 10/20/2025 | | Olympia Compounding Pharmacy | 68 FL    10/16 | | 46.50 | 8,927.07 |
| Check | 10/20/2025 | | Staples Online | 55 NJ    10/17 | | 175.08 | 8,751.99 |
| Check | 10/20/2025 | | Wells Pharmacy Network LLC | 74 FL    10/17 | | 184.95 | 8,567.04 |
| Check | 10/20/2025 | | Paylocity - Billing | ORIG ID:1364227403 DESC DATE:251 | | 129.21 | 8,437.83 |
| Check | 10/20/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:251 | | 107.49 | 8,330.34 |
| Check | 10/20/2025 | | Picktime | 10/18 | | 60.00 | 8,270.34 |
| Deposit | 10/21/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DAT | 1,500.00 | | 9,770.34 |
| Check | 10/21/2025 | | Olympia Compounding Pharmacy | 68 FL    10/20 | | 632.65 | 9,137.69 |
| Check | 10/21/2025 | | Olympia Compounding Pharmacy | 68 FL    10/20 | | 46.50 | 9,091.19 |
| Check | 10/21/2025 | | Olympia Compounding Pharmacy | 68 FL    10/20 | | 46.50 | 9,044.69 |
| Check | 10/21/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:251 | | 38.37 | 9,006.32 |
| Deposit | 10/22/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DAT | 4,500.00 | | 13,506.32 |
| Check | 10/22/2025 | | Amazon.com | Il WA    10/21 | | 47.66 | 13,458.66 |
| Check | 10/22/2025 | | Olympia Compounding Pharmacy | 68 FL    10/20 | | 104.00 | 13,354.66 |
| Check | 10/22/2025 | | Olympia Compounding Pharmacy | 68 FL    10/21 | | 61.00 | 13,293.66 |
| Check | 10/22/2025 | | Olympia Compounding Pharmacy | 68 FL    10/21 | | 110.00 | 13,183.66 |
| Check | 10/22/2025 | | Olympia Compounding Pharmacy | 68 FL    10/21 | | 158.85 | 13,024.81 |
| Check | 10/22/2025 | | SEO Local | 10/22 | | 699.00 | 12,325.81 |
| Check | 10/22/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:251 | | 87.34 | 12,238.47 |
| Check | 10/23/2025 | | Charted Health | HE TX    10/22 | | 31.90 | 12,206.57 |
| Check | 10/23/2025 | | Staples Online | 55 NJ    10/22 | | 77.36 | 12,129.21 |
| Check | 10/23/2025 | | Olympia Compounding Pharmacy | 68 FL    10/22 | | 72.90 | 12,056.31 |
| Check | 10/23/2025 | | Olympia Compounding Pharmacy | 68 FL    10/22 | | 46.50 | 12,009.81 |
| Check | 10/23/2025 | | Olympia Compounding Pharmacy | 68 FL    10/22 | | 72.90 | 11,936.91 |
| Check | 10/23/2025 | | Olympia Compounding Pharmacy | 68 FL    10/22 | | 75.10 | 11,861.81 |
| Check | 10/23/2025 | | AnazaoHealth | 10/22 | | 922.16 | 10,939.65 |
| Check | 10/23/2025 | | AnazaoHealth | 10/22 | | 249.87 | 10,689.78 |
| Check | 10/23/2025 | | AnazaoHealth | 10/22 | | 39.95 | 10,649.83 |
| Check | 10/23/2025 | | Wells Pharmacy Network LLC | 74 FL    10/22 | | 705.95 | 9,943.88 |
| Check | 10/23/2025 | | AnazaoHealth | 10/22 | | 77.37 | 9,866.51 |
| Check | 10/23/2025 | | Olympia Compounding Pharmacy | 68 FL    10/22 | | 72.90 | 9,793.61 |
| Deposit | 10/24/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DAT | 2,500.00 | | 12,293.61 |

**Feliciano NuMale Nevada PLLC**  5:18 PM
## Account QuickReport
**As of October 31, 2025**  11/20/2025

Accrual Basis

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 10/24/2025 | | IPFS / HUB International | ORIG ID:0AD2424370 DESC DATE: | | 1,745.14 | 10,548.47 |
| Check | 10/24/2025 | | Olympia Compounding Pharmacy | 68 FL    10/22 | | 404.80 | 10,143.67 |
| Check | 10/24/2025 | | Staples Online | 55 NJ    10/23 | | 37.26 | 10,106.41 |
| Check | 10/24/2025 | | Olympia Compounding Pharmacy | 68 FL    10/23 | | 108.60 | 9,997.81 |
| Check | 10/24/2025 | | Finix Credit Card Fees | ORIG ID:1043575881 DESC DATE:251 | | 69.40 | 9,928.41 |
| Check | 10/27/2025 | | Charted Health | HE TX    10/24 | | 24.30 | 9,904.11 |
| Check | 10/27/2025 | | Transfer to 3731 | ransaction#: 26717725546 | | 9,000.00 | 904.11 |
| Check | 10/27/2025 | | Charted Health | TX  400951  10/27 | | 31.90 | 872.21 |
| Check | 10/27/2025 | | Olympia Compounding Pharmacy | 68 FL    10/24 | | 72.90 | 799.31 |
| Check | 10/27/2025 | | Olympia Compounding Pharmacy | 68 FL    10/24 | | 72.90 | 726.41 |
| Check | 10/27/2025 | | Olympia Compounding Pharmacy | 68 FL    10/24 | | 434.00 | 292.41 |
| Check | 10/28/2025 | | Charted Health | HE TX    10/27 | | 24.30 | 268.11 |
| Check | 10/28/2025 | | Charted Health | HE TX    10/27 | | 31.90 | 236.21 |
| Check | 10/28/2025 | | Charted Health | HE TX    10/27 | | 24.30 | 211.91 |
| Check | 10/28/2025 | | Olympia Compounding Pharmacy | 68 FL    10/27 | | 93.30 | 118.61 |
| Check | 10/29/2025 | | Transfer to 3731 | ransaction#: 26757789588 | | 99.98 | 18.63 |
| Deposit | 10/30/2025 | | Staples Online | NS NJ    10/29 | 18.63 | | 37.26 |
| Deposit | 10/30/2025 | | Paylocity - Billing | ORIG ID:1364227403 DESC DAT | 610.00 | | 647.26 |
| Check | 10/30/2025 | | Transfer to 3731 | ransaction#: 26768486749 | | 500.00 | 147.26 |
| Check | 10/31/2025 | | Olympia Compounding Pharmacy | 68 FL    10/30 | | 110.00 | 37.26 |
| Total 10455 · Chase Bank - DR x6567 | | | | | 57,133.91 | 140,734.97 | 37.26 |
| **TOTAL** | | | | | **57,133.91** | **140,734.97** | **37.26** |

# Feliciano NuMale Nevada PLLC

**6:40 PM**

## Reconciliation Summary

**11/19/2025**

### 10455 · Chase Bank - DR x6567, Period Endi

| | Oct 31, 25 |
|---|---|
| **Beginning Balance** | 86,138.32 |
| **Cleared Transactions** | |
| **Checks and Payments - 121 items** | (143,234.97) |
| **Deposits and Credits - 15 items** | 57,133.91 |
| **Total Cleared Transactions** | (86,101.06) |
| **Cleared Balance** | 37.26 |

**Feliciano NuMale Nevada PLLC**

**Reconciliation Detail**

6:38 PM

11/19/2025

**10455 · Chase Bank - DR x6567, Period Ending 10/31/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 86,138.32 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 121 items** | | | | | | |
| Check | 09/30/2025 | Merch CB | Sargeant, Shatony - 82944 | √ | (2,500.00) | (2,500.00) |
| Check | 10/01/2025 | | Numale Corp | √ | (50,000.00) | (52,500.00) |
| Check | 10/01/2025 | | Innovative Real Estate Strategies | √ | (23,020.77) | (75,520.77) |
| Check | 10/01/2025 | | Clark County Business | √ | (482.50) | (76,003.27) |
| Check | 10/01/2025 | | Microsoft | √ | (399.29) | (76,402.56) |
| Check | 10/01/2025 | | Microsoft | √ | (396.00) | (76,798.56) |
| Check | 10/01/2025 | | Chase Bank Service Charges | √ | (389.60) | (77,188.16) |
| Bill Pmt -Check | 10/01/2025 | online | Indeed | √ | (303.17) | (77,491.33) |
| Check | 10/01/2025 | | Microsoft | √ | (95.24) | (77,586.57) |
| Check | 10/01/2025 | | Microsoft | √ | (64.00) | (77,650.57) |
| Check | 10/01/2025 | | Finix Credit Card Fees | √ | (15.00) | (77,665.57) |
| Check | 10/01/2025 | | Clark County Service | √ | (12.79) | (77,678.36) |
| Check | 10/02/2025 | | Carie Boyds Prescription | √ | (2,000.00) | (79,678.36) |
| Check | 10/02/2025 | | Wells Pharmacy Network LLC | √ | (814.85) | (80,493.21) |
| Check | 10/02/2025 | | Innovative Real Estate Strategies | √ | (690.62) | (81,183.83) |
| Check | 10/02/2025 | | Finix Credit Card Fees | √ | (267.60) | (81,451.43) |
| Check | 10/02/2025 | | Olympia Compounding Pharmacy | √ | (119.75) | (81,571.18) |
| Check | 10/02/2025 | | Charted Health | √ | (51.57) | (81,622.75) |
| Check | 10/03/2025 | | Amazon.com | √ | (32.49) | (81,655.24) |
| Check | 10/03/2025 | | Charted Health | √ | (31.90) | (81,687.14) |
| Check | 10/03/2025 | | Finix Credit Card Fees | √ | (2.52) | (81,689.66) |
| Bill Pmt -Check | 10/06/2025 | online | Qualgen | √ | (592.50) | (82,282.16) |
| Check | 10/06/2025 | | Home Depot | √ | (119.13) | (82,401.29) |
| Check | 10/06/2025 | | Finix Credit Card Fees | √ | (35.49) | (82,436.78) |
| Check | 10/06/2025 | | Charted Health | √ | (24.30) | (82,461.08) |
| Check | 10/07/2025 | | Olympia Compounding Pharmacy | √ | (188.75) | (82,649.83) |
| Check | 10/07/2025 | | Finix Credit Card Fees | √ | (176.84) | (82,826.67) |
| Check | 10/08/2025 | | AnazaoHealth | √ | (113.06) | (82,939.73) |
| Check | 10/08/2025 | | Finix Credit Card Fees | √ | (45.00) | (82,984.73) |
| Check | 10/08/2025 | | Charted Health | √ | (31.90) | (83,016.63) |
| Check | 10/09/2025 | | PharmaLink, Inc. | √ | (2,112.50) | (85,129.13) |
| Check | 10/09/2025 | | Microsoft | √ | (603.39) | (85,732.52) |
| Check | 10/09/2025 | | Finix Credit Card Fees | √ | (416.66) | (86,149.18) |
| Check | 10/09/2025 | | Olympia Compounding Pharmacy | √ | (295.00) | (86,444.18) |
| Check | 10/09/2025 | | Wells Pharmacy Network LLC | √ | (193.95) | (86,638.13) |
| Check | 10/09/2025 | | Olympia Compounding Pharmacy | √ | (77.20) | (86,715.33) |
| Check | 10/09/2025 | | Amazon.com | √ | (14.08) | (86,729.41) |
| Check | 10/09/2025 | | Finix Credit Card Fees | √ | (0.02) | (86,729.43) |
| Check | 10/10/2025 | | Olympia Compounding Pharmacy | √ | (1,429.45) | (88,158.88) |

# Feliciano NuMale Nevada PLLC
## Reconciliation Detail
### 10455 · Chase Bank - DR x6567, Period Ending 10/31/2025

6:38 PM
11/19/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/10/2025 | | Finix Credit Card Fees | √ | (59.84) | (88,218.72) |
| Check | 10/10/2025 | | Charted Health | √ | (51.57) | (88,270.29) |
| Check | 10/10/2025 | | Charted Health | √ | (31.90) | (88,302.19) |
| Check | 10/14/2025 | | Innovative Real Estate Strategies | √ | (1,034.91) | (89,337.10) |
| Check | 10/14/2025 | | Olympia Compounding Pharmacy | √ | (599.65) | (89,936.75) |
| Check | 10/14/2025 | | RepeatMD | √ | (299.00) | (90,235.75) |
| Check | 10/14/2025 | | Wells Pharmacy Network LLC | √ | (243.95) | (90,479.70) |
| Check | 10/14/2025 | | Olympia Compounding Pharmacy | √ | (201.40) | (90,681.10) |
| Check | 10/14/2025 | | Amazon.com | √ | (104.84) | (90,785.94) |
| Check | 10/14/2025 | | Olympia Compounding Pharmacy | √ | (72.90) | (90,858.84) |
| Check | 10/15/2025 | | Numale Corp | √ | (25,000.00) | (115,858.84) |
| Check | 10/15/2025 | | Wells Pharmacy Network LLC | √ | (785.80) | (116,644.64) |
| Check | 10/15/2025 | | Cox Communications, Inc. | √ | (685.00) | (117,329.64) |
| Check | 10/15/2025 | | Olympia Compounding Pharmacy | √ | (296.50) | (117,626.14) |
| Check | 10/15/2025 | | Olympia Compounding Pharmacy | √ | (107.45) | (117,733.59) |
| Check | 10/15/2025 | | Olympia Compounding Pharmacy | √ | (105.15) | (117,838.74) |
| Check | 10/15/2025 | | Cox Communications, Inc. | √ | (104.09) | (117,942.83) |
| Check | 10/15/2025 | | Olympia Compounding Pharmacy | √ | (89.70) | (118,032.53) |
| Check | 10/15/2025 | | Olympia Compounding Pharmacy | √ | (78.70) | (118,111.23) |
| Check | 10/15/2025 | | Olympia Compounding Pharmacy | √ | (59.70) | (118,170.93) |
| Check | 10/15/2025 | | Amazon.com | √ | (54.18) | (118,225.11) |
| Check | 10/15/2025 | | AnazaoHealth | √ | (37.42) | (118,262.53) |
| Check | 10/15/2025 | | Wells Pharmacy Network LLC | √ | (1.00) | (118,263.53) |
| Check | 10/16/2025 | | Allen (Dee), Ditrisha | √ | (3,850.00) | (122,113.53) |
| Check | 10/16/2025 | | Olympia Compounding Pharmacy | √ | (493.50) | (122,607.03) |
| Check | 10/16/2025 | | Finix Credit Card Fees | √ | (150.54) | (122,757.57) |
| Check | 10/16/2025 | | Amazon.com | √ | (104.84) | (122,862.41) |
| Check | 10/16/2025 | | Charted Health | √ | (24.30) | (122,886.71) |
| Check | 10/17/2025 | | Olympia Compounding Pharmacy | √ | (160.30) | (123,047.01) |
| Check | 10/17/2025 | | Olympia Compounding Pharmacy | √ | (110.00) | (123,157.01) |
| Check | 10/17/2025 | | Olympia Compounding Pharmacy | √ | (100.50) | (123,257.51) |
| Check | 10/17/2025 | | Finix Credit Card Fees | √ | (51.07) | (123,308.58) |
| Check | 10/20/2025 | | Allen (Dee), Ditrisha | √ | (1,650.00) | (124,958.58) |
| Check | 10/20/2025 | | Wells Pharmacy Network LLC | √ | (184.95) | (125,143.53) |
| Check | 10/20/2025 | | Staples Online | √ | (175.08) | (125,318.61) |
| Check | 10/20/2025 | | Olympia Compounding Pharmacy | √ | (130.45) | (125,449.06) |
| Check | 10/20/2025 | | Paylocity - Billing | √ | (129.21) | (125,578.27) |
| Check | 10/20/2025 | | Finix Credit Card Fees | √ | (107.49) | (125,685.76) |
| Check | 10/20/2025 | | Olympia Compounding Pharmacy | √ | (81.00) | (125,766.76) |
| Check | 10/20/2025 | | Picktime | √ | (60.00) | (125,826.76) |
| Check | 10/20/2025 | | Olympia Compounding Pharmacy | √ | (46.50) | (125,873.26) |
| Check | 10/21/2025 | | Olympia Compounding Pharmacy | √ | (632.65) | (126,505.91) |

**Feliciano NuMale Nevada PLLC**
**Reconciliation Detail**
10455 · Chase Bank - DR x6567, Period Ending 10/31/2025

6:38 PM

11/19/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/21/2025 | | Olympia Compounding Pharmacy | √ | (46.50) | (126,552.41) |
| Check | 10/21/2025 | | Olympia Compounding Pharmacy | √ | (46.50) | (126,598.91) |
| Check | 10/21/2025 | | Finix Credit Card Fees | √ | (38.37) | (126,637.28) |
| Check | 10/22/2025 | | SEO Local | √ | (699.00) | (127,336.28) |
| Check | 10/22/2025 | | Olympia Compounding Pharmacy | √ | (158.85) | (127,495.13) |
| Check | 10/22/2025 | | Olympia Compounding Pharmacy | √ | (110.00) | (127,605.13) |
| Check | 10/22/2025 | | Olympia Compounding Pharmacy | √ | (104.00) | (127,709.13) |
| Check | 10/22/2025 | | Finix Credit Card Fees | √ | (87.34) | (127,796.47) |
| Check | 10/22/2025 | | Olympia Compounding Pharmacy | √ | (61.00) | (127,857.47) |
| Check | 10/22/2025 | | Amazon.com | √ | (47.66) | (127,905.13) |
| Check | 10/23/2025 | | AnazaoHealth | √ | (922.16) | (128,827.29) |
| Check | 10/23/2025 | | Wells Pharmacy Network LLC | √ | (705.95) | (129,533.24) |
| Check | 10/23/2025 | | AnazaoHealth | √ | (249.87) | (129,783.11) |
| Check | 10/23/2025 | | AnazaoHealth | √ | (77.37) | (129,860.48) |
| Check | 10/23/2025 | | Staples Online | √ | (77.36) | (129,937.84) |
| Check | 10/23/2025 | | Olympia Compounding Pharmacy | √ | (75.10) | (130,012.94) |
| Check | 10/23/2025 | | Olympia Compounding Pharmacy | √ | (72.90) | (130,085.84) |
| Check | 10/23/2025 | | Olympia Compounding Pharmacy | √ | (72.90) | (130,158.74) |
| Check | 10/23/2025 | | Olympia Compounding Pharmacy | √ | (72.90) | (130,231.64) |
| Check | 10/23/2025 | | Olympia Compounding Pharmacy | √ | (46.50) | (130,278.14) |
| Check | 10/23/2025 | | AnazaoHealth | √ | (39.95) | (130,318.09) |
| Check | 10/23/2025 | | Charted Health | √ | (31.90) | (130,349.99) |
| Check | 10/24/2025 | | IPFS / HUB International | √ | (1,745.14) | (132,095.13) |
| Check | 10/24/2025 | | Olympia Compounding Pharmacy | √ | (404.80) | (132,499.93) |
| Check | 10/24/2025 | | Olympia Compounding Pharmacy | √ | (108.60) | (132,608.53) |
| Check | 10/24/2025 | | Finix Credit Card Fees | √ | (69.40) | (132,677.93) |
| Check | 10/24/2025 | | Staples Online | √ | (37.26) | (132,715.19) |
| Check | 10/27/2025 | | Transfer to 3731 | √ | (9,000.00) | (141,715.19) |
| Check | 10/27/2025 | | Olympia Compounding Pharmacy | √ | (434.00) | (142,149.19) |
| Check | 10/27/2025 | | Olympia Compounding Pharmacy | √ | (72.90) | (142,222.09) |
| Check | 10/27/2025 | | Olympia Compounding Pharmacy | √ | (72.90) | (142,294.99) |
| Check | 10/27/2025 | | Charted Health | √ | (31.90) | (142,326.89) |
| Check | 10/27/2025 | | Charted Health | √ | (24.30) | (142,351.19) |
| Check | 10/28/2025 | | Olympia Compounding Pharmacy | √ | (93.30) | (142,444.49) |
| Check | 10/28/2025 | | Charted Health | √ | (31.90) | (142,476.39) |
| Check | 10/28/2025 | | Charted Health | √ | (24.30) | (142,500.69) |
| Check | 10/28/2025 | | Charted Health | √ | (24.30) | (142,524.99) |
| Check | 10/29/2025 | | Transfer to 3731 | √ | (99.98) | (142,624.97) |
| Check | 10/30/2025 | | Transfer to 3731 | √ | (500.00) | (143,124.97) |
| Check | 10/31/2025 | | Olympia Compounding Pharmacy | √ | (110.00) | (143,234.97) |
| Total Checks and Payments | | | | | (143,234.97) | (143,234.97) |

**Deposits and Credits - 15 items**

**Feliciano NuMale Nevada PLLC**                                    6:38 PM

## Reconciliation Detail                                           11/19/2025

**10455 · Chase Bank - DR x6567, Period Ending 10/31/2025**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 10/02/2025 | | Finix Credit Card Fees | √ | 10,200.00 | 10,200.00 |
| Deposit | 10/03/2025 | | Finix Credit Card Fees | √ | 922.25 | 11,122.25 |
| Deposit | 10/06/2025 | | Finix Credit Card Fees | √ | 2,920.53 | 14,042.78 |
| Deposit | 10/06/2025 | | | √ | 10,000.00 | 24,042.78 |
| Deposit | 10/07/2025 | | Finix Credit Card Fees | √ | 7,475.00 | 31,517.78 |
| Deposit | 10/08/2025 | | Finix Credit Card Fees | √ | 2,500.00 | 34,017.78 |
| Deposit | 10/10/2025 | | Finix Credit Card Fees | √ | 2,500.00 | 36,517.78 |
| Deposit | 10/16/2025 | | Finix Credit Card Fees | √ | 5,700.00 | 42,217.78 |
| Deposit | 10/17/2025 | | Finix Credit Card Fees | √ | 1,287.50 | 43,505.28 |
| Deposit | 10/20/2025 | | Finix Credit Card Fees | √ | 4,500.00 | 48,005.28 |
| Deposit | 10/21/2025 | | Finix Credit Card Fees | √ | 1,500.00 | 49,505.28 |
| Deposit | 10/22/2025 | | Finix Credit Card Fees | √ | 4,500.00 | 54,005.28 |
| Deposit | 10/24/2025 | | Finix Credit Card Fees | √ | 2,500.00 | 56,505.28 |
| Deposit | 10/30/2025 | | Staples Online | √ | 18.63 | 56,523.91 |
| Deposit | 10/30/2025 | | Paylocity - Billing | √ | 610.00 | 57,133.91 |
| | Total Deposits and Credits | | | | 57,133.91 | 57,133.91 |
| | Total Cleared Transactions | | | | (86,101.06) | (86,101.06) |
| Cleared Balance | | | | | (86,101.06) | 37.26 |



**CHASE** ⬤
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2025 through October 31, 2025

Account Number:                    **6567**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00344931 DRE 703 219 30525 NNNNNNNNNNN  1 000000000 64 0000
FELICIANO NUMALE NEVADA, PLLC
DEBTOR-IN-POSSESSION CASE NO 25-10342
5786 STONEHEATH AVE
LAS VEGAS NV 89139-7523



## IMPORTANT UPDATE: Some fees are changing on business account(s) effective January 1, 2026

Beginning **January 1**, applicable fees will change on your account, and will be reflected on your statement for January.

- **Chase Performance Business Checking® and Chase Performance Business Checking® with Interest:**
  - **Monthly Service Fee** will increase from $30 to $40. To learn more about ways to waive this fee please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.
  - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- **Business Complete Checking®, Platinum Checking℠, Business Total Savings℠ and Premier Savings℠:**
  - **Transaction Fees per month** will increase from $0.40/each to $0.50/each for transactions in excess of the number listed for the applicable account type.
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

- **Chase Analysis Business Checking® and Chase Analysis Business Checking with Interest®:**
  - **Cash Deposited Per Month Fee** will increase from $2.50 to $3.00 per $1,000 for all cash deposits in excess of the amount listed for the applicable account type.

For more information about fees related to your Chase business account, please review the Additional Banking Services and Fees for Business Accounts Deposit Account Agreement at **chase.com/Business/Disclosures**.

We're here to help. If you have any questions, please call the number on this statement.

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$86,138.32** |
| Deposits and Additions | 15 | 57,133.91 |
| ATM & Debit Card Withdrawals | 91 | -21,802.56 |
| Electronic Withdrawals | 29 | -121,042.81 |
| Fees | 1 | -389.60 |
| **Ending Balance** | **136** | **$37.26** |



October 01, 2025 through October 31, 2025

Account Number:                    6567

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/02 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:251001 CO Entry Descr:Settlementsec:CCD    Trace#:291471025782847 Eed:251002  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2755782847Tc | $10,200.00 |
| 10/03 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:251002 CO Entry Descr:Settlementsec:CCD    Trace#:291471024506305 Eed:251003  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2764506305Tc | 922.25 |
| 10/06 | Deposit       1265658890 | 10,000.00 |
| 10/06 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:251003 CO Entry Descr:Settlementsec:CCD    Trace#:291471028509046 Eed:251006  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2798509046Tc | 2,920.53 |
| 10/07 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:251006 CO Entry Descr:Settlementsec:CCD    Trace#:291471029342888 Eed:251007  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2809342888Tc | 7,475.00 |
| 10/08 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:251007 CO Entry Descr:Settlementsec:CCD    Trace#:291471029259866 Eed:251008  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2819259866Tc | 2,500.00 |
| 10/10 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:251009 CO Entry Descr:Settlementsec:CCD    Trace#:291471025476235 Eed:251010  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2835476235Tc | 2,500.00 |
| 10/16 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:251015 CO Entry Descr:Settlementsec:CCD    Trace#:291471024732255 Eed:251016  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2894732255Tc | 5,700.00 |
| 10/17 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:251016 CO Entry Descr:Settlementsec:CCD    Trace#:291471023813767 Eed:251017  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2903813767Tc | 1,287.50 |
| 10/20 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:251017 CO Entry Descr:Settlementsec:CCD    Trace#:291471029399310 Eed:251020  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2939399310Tc | 4,500.00 |
| 10/21 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:251020 CO Entry Descr:Settlementsec:CCD    Trace#:291471026444561 Eed:251021  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2946444561Tc | 1,500.00 |
| 10/22 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:251021 CO Entry Descr:Settlementsec:CCD    Trace#:291471021375041 Eed:251022  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2951375041Tc | 4,500.00 |
| 10/24 | Orig CO Name:Numale Medical       Orig ID:1043575881 Desc Date:251023 CO Entry Descr:Settlementsec:CCD    Trace#:291471023147119 Eed:251024  Ind ID:7340E6Aa-597D-4          Ind Name:Feliciano Numale Nevad Trn: 2973147119Tc | 2,500.00 |
| 10/30 | Card Purchase Return       10/29 Staples       003657 South Hackens NJ Card 2797 | 18.63 |
| 10/30 | Orig CO Name:123501 Feliciano       Orig ID:1364227403 Desc Date:251030 CO Entry Descr:Fix      Sec:CCD    Trace#:011002723390993 Eed:251030   Ind ID:123501 Ind Name:Feliciano Numale Nevad 465384735      (PC) Trn: 3033390993Tc | 610.00 |

**Total Deposits and Additions**                                               **$57,133.91**



CHASE ⃝

October 01, 2025 through October 31, 2025
Account Number: ■■■■■■■■6567



## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 10/01 | Card Purchase | 09/30 Clarkcounty Business 702-455-4252 NV Card 2797 | $482.50 |
| 10/01 | Card Purchase | 09/30 Wf4Clarkcnty*Service 800-876-3909 CA Card 2797 | 12.79 |
| 10/01 | Card Purchase With Pin | 10/02 Nnt Msft * E0300Xrj460 Msbill.Info WA Card 2797 | 95.24 |
| 10/01 | Card Purchase With Pin | 10/02 Nnt Msft * E0300Xrj061 Msbill.Info WA Card 2797 | 64.00 |
| 10/01 | Card Purchase With Pin | 10/02 Nnt Msft * E0300Xrg572 Msbill.Info WA Card 2797 | 396.00 |
| 10/01 | Card Purchase With Pin | 10/01 Msft * E0300Xrhiq Redmond WA Card 2797 | 399.29 |
| 10/02 | Card Purchase | 10/01 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 119.75 |
| 10/02 | Card Purchase | 10/01 Carie Boyds Prescripti 817-2829376 TX Card 2797 | 2,000.00 |
| 10/02 | Card Purchase | 10/01 Wells Pharmacy Network 866-5062174 FL Card 2797 | 814.85 |
| 10/02 | Card Purchase | 10/01 Chrtdhlth* Evexias H Www.Chartedhe TX Card 2797 | 51.57 |
| 10/02 | Card Purchase With Pin | 10/02 Indeed Usi25-05610543 Austin TX Card 2797 | 303.17 |
| 10/03 | Card Purchase | 10/03 Amazon Mktpl*NV8Gv0D Amzn.Com/Bill WA Card 2797 | 32.49 |
| 10/03 | Card Purchase | 10/02 Chrtdhlth* Evexias H Www.Chartedhe TX Card 2797 | 31.90 |
| 10/06 | Card Purchase | 10/03 Chrtdhlth* Evexias H Www.Chartedhe TX Card 2797 | 24.30 |
| 10/06 | Card Purchase | 10/03 The Home Depot #3308 Las Vegas NV Card 2797 | 119.13 |
| 10/07 | Card Purchase | 10/06 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 188.75 |
| 10/08 | Card Purchase | 10/07 Chrtdhlth* Evexias H Www.Chartedhe TX Card 2797 | 31.90 |
| 10/08 | Card Purchase | 10/07 Qualgen 405-5518216 OK Card 2797 | 592.50 |
| 10/08 | Card Purchase | 10/07 Anazaohealth 800-9954363 FL Card 2797 | 113.06 |
| 10/09 | Card Purchase | 10/07 Pharmalink Pharmaceuti 919-3605310 NC Card 2797 | 2,112.50 |
| 10/09 | Card Purchase | 10/08 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 77.20 |
| 10/09 | Card Purchase | 10/08 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 295.00 |
| 10/09 | Card Purchase | 10/09 Amazon.Com*NV6Kx0952 Amzn.Com/Bill WA Card 2797 | 14.08 |
| 10/09 | Card Purchase | 10/08 Wells Pharmacy Network 866-5062174 FL Card 2797 | 193.95 |
| 10/09 | Card Purchase With Pin | 10/09 Nnt Microsoft#G1173531 Msbill.Info WA Card 2797 | 603.39 |
| 10/10 | Card Purchase | 10/08 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 1,429.45 |
| 10/10 | Card Purchase | 10/09 Chrtdhlth* Evexias H Www.Chartedhe TX Card 2797 | 51.57 |
| 10/10 | Card Purchase | 10/09 Chrtdhlth* Evexias H Www.Chartedhe TX Card 2797 | 31.90 |
| 10/14 | Card Purchase | 10/10 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 72.90 |
| 10/14 | Card Purchase | 10/10 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 599.65 |
| 10/14 | Card Purchase | 10/10 Wells Pharmacy Network 866-5062174 FL Card 2797 | 243.95 |
| 10/14 | Card Purchase | 10/10 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 201.40 |
| 10/14 | Card Purchase | 10/11 Amzn Digital*Nf2Cc3P7 888-802-3080 WA Card 2797 | 104.84 |
| 10/15 | Card Purchase | 10/14 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 89.70 |
| 10/15 | Card Purchase | 10/14 Anazaohealth 800-9954363 FL Card 2797 | 37.42 |
| 10/15 | Card Purchase | 10/14 Wells Pharmacy Network 866-5062174 FL Card 2797 | 1.00 |
| 10/15 | Card Purchase | 10/14 Wells Pharmacy Network 866-5062174 FL Card 2797 | 785.80 |
| 10/15 | Card Purchase | 10/14 Cox Las Vegas Comm Sv 800-234-3993 NV Card 2797 | 104.09 |
| 10/15 | Card Purchase | 10/14 Cox Las Vegas Comm Sv 800-234-3993 NV Card 2797 | 685.00 |
| 10/15 | Card Purchase | 10/14 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 59.70 |
| 10/15 | Card Purchase | 10/14 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 296.50 |
| 10/15 | Card Purchase | 10/15 Amazon.Com*NM7Ta9600 Amzn.Com/Bill WA Card 2797 | 54.18 |
| 10/15 | Card Purchase | 10/14 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 78.70 |
| 10/15 | Card Purchase | 10/14 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 105.15 |
| 10/15 | Card Purchase | 10/14 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 107.45 |
| 10/16 | Card Purchase | 10/15 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 493.50 |
| 10/16 | Card Purchase | 10/15 Chrtdhlth* Evexias H Www.Chartedhe TX Card 2797 | 24.30 |
| 10/16 | Card Purchase | 10/15 Amzn Digital*NM8NY2K7 888-802-3080 WA Card 2797 | 104.84 |
| 10/17 | Card Purchase | 10/16 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 110.00 |
| 10/17 | Card Purchase | 10/16 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 100.50 |



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/17 | Card Purchase | 10/16 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 160.30 |
| 10/20 | Card Purchase | 10/16 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 130.45 |
| 10/20 | Card Purchase | 10/16 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 81.00 |
| 10/20 | Card Purchase | 10/16 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 46.50 |
| 10/20 | Card Purchase | 10/17 Staples      00365775 877-8267755 NJ Card 2797 | 175.08 |
| 10/20 | Card Purchase | 10/17 Wells Pharmacy Network 866-5062174 FL Card 2797 | 184.95 |
| 10/20 | Recurring Card Purchase 10/18 Picklime Picklime.Com TX Card 2797 | | 60.00 |
| 10/21 | Card Purchase | 10/20 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 632.65 |
| 10/21 | Card Purchase | 10/20 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 46.50 |
| 10/21 | Card Purchase | 10/20 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 46.50 |
| 10/22 | Card Purchase | 10/20 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 104.00 |
| 10/22 | Card Purchase | 10/21 Amazon Mktpl*Nu7Mx15 Amzn.Com/Bill WA Card 2797 | 47.66 |
| 10/22 | Card Purchase | 10/21 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 61.00 |
| 10/22 | Card Purchase | 10/21 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 110.00 |
| 10/22 | Card Purchase | 10/21 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 158.85 |
| 10/22 | Recurring Card Purchase 10/22 1Seolocal.US980R Seolocal.US UT Card 2797 | | 699.00 |
| 10/23 | Card Purchase | 10/22 Staples      00365775 877-8267755 NJ Card 2797 | 77.36 |
| 10/23 | Card Purchase | 10/22 Chrtdhlth* Evexias H Www.Chartedhe TX Card 2797 | 31.90 |
| 10/23 | Card Purchase | 10/22 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 72.90 |
| 10/23 | Card Purchase | 10/22 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 46.50 |
| 10/23 | Card Purchase | 10/22 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 72.90 |
| 10/23 | Card Purchase | 10/22 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 75.10 |
| 10/23 | Card Purchase | 10/22 Anazaohealth 800-9954363 FL Card 2797 | 922.16 |
| 10/23 | Card Purchase | 10/22 Anazaohealth 800-9954363 FL Card 2797 | 249.87 |
| 10/23 | Card Purchase | 10/22 Anazaohealth 800-9954363 FL Card 2797 | 39.95 |
| 10/23 | Card Purchase | 10/22 Wells Pharmacy Network 866-5062174 FL Card 2797 | 705.95 |
| 10/23 | Card Purchase | 10/22 Anazaohealth 800-9954363 FL Card 2797 | 77.37 |
| 10/23 | Card Purchase | 10/22 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 72.90 |
| 10/24 | Card Purchase | 10/22 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 404.80 |
| 10/24 | Card Purchase | 10/23 Staples      00365775 877-8267755 NJ Card 2797 | 37.26 |
| 10/24 | Card Purchase | 10/23 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 108.60 |
| 10/27 | Card Purchase | 10/24 Chrtdhlth* Evexias H Www.Chartedhe TX Card 2797 | 24.30 |
| 10/27 | Card Purchase | 10/24 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 72.90 |
| 10/27 | Card Purchase | 10/24 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 72.90 |
| 10/27 | Card Purchase | 10/24 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 434.00 |
| 10/27 | Card Purchase With Pin  10/27 Chrtdhlth* Evexias Hea Southlake TX Card 2797 | | 31.90 |
| 10/28 | Card Purchase | 10/27 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 93.30 |
| 10/28 | Card Purchase | 10/27 Chrtdhlth* Evexias H Www.Chartedhe TX Card 2797 | 24.30 |
| 10/28 | Card Purchase | 10/27 Chrtdhlth* Evexias H Www.Chartedhe TX Card 2797 | 31.90 |
| 10/28 | Card Purchase | 10/27 Chrtdhlth* Evexias H Www.Chartedhe TX Card 2797 | 24.30 |
| 10/31 | Card Purchase | 10/30 Olympia Pharmaceutica 407-267-6468 FL Card 2797 | 110.00 |

**Total ATM & Debit Card Withdrawals**                                        **$21,802.56**

## ATM & DEBIT CARD SUMMARY

Justin Reid Pulliam  Card 2797

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $21,802.56 |
| Total Card Deposits & Credits | $18.63 |



October 01, 2025 through October 31, 2025

Account Number: ██████ 6567

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $21,802.56 |
| Total Card Deposits & Credits | $18.63 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250930 CO Entry Descr:Settlementsec:CCD    Trace#:291471021570697 Eed:251001   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2741570697Tc | $2,500.00 |
| 10/01 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:250930 CO Entry Descr:Settlementsec:CCD    Trace#:291471021570696 Eed:251001   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2741570696Tc | 15.00 |
| 10/01 | 10/01 Online Realtime Vendor Payment 11189867283 Payment ID Reference#: 8189867283Rx  To  Las Vegas Landlord 7025 | 23,020.77 |
| 10/01 | 10/01 Online Transfer To Chk ...9865 Transaction#: 26424131989 | 50,000.00 |
| 10/02 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:251001 CO Entry Descr:Settlementsec:CCD    Trace#:291471025782534 Eed:251002   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2755782534Tc | 267.60 |
| 10/02 | 10/02 Online Realtime Vendor Payment 11190272579 Payment ID Reference#: 8190272579Rx  To  Las Vegas Landlord 7025 | 690.62 |
| 10/03 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:251002 CO Entry Descr:Settlementsec:CCD    Trace#:291471024506617 Eed:251003   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2764506617Tc | 2.52 |
| 10/06 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:251003 CO Entry Descr:Settlementsec:CCD    Trace#:291471028509145 Eed:251006   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2798509145Tc | 35.49 |
| 10/07 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:251006 CO Entry Descr:Settlementsec:CCD    Trace#:291471029342852 Eed:251007   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2809342852Tc | 176.84 |
| 10/08 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:251007 CO Entry Descr:Settlementsec:CCD    Trace#:291471029259844 Eed:251008   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2819259844Tc | 45.00 |
| 10/09 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:251008 CO Entry Descr:Settlementsec:CCD    Trace#:291471025796267 Eed:251009   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2825796267Tc | 416.66 |
| 10/09 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:251008 CO Entry Descr:Settlementsec:CCD    Trace#:291471025796266 Eed:251009   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2825796266Tc | 0.02 |
| 10/10 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:251009 CO Entry Descr:Settlementsec:CCD    Trace#:291471025474729 Eed:251010   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2835474729Tc | 59.84 |
| 10/14 | Orig CO Name:Repeatmd        Orig ID:1800948598 Desc Date:        CO Entry Descr:Repeatmd Sec:Web    Trace#:091000012712935 Eed:251014  Ind ID:SI-Z6M2W1C5P7G3        Ind Name:Justin Pulliam Trn: 2872712935Tc | 299.00 |
| 10/14 | 10/14 Online Realtime Vendor Payment 11191524877 Payment ID Reference#: 8191524877Rx  To  Las Vegas Landlord 7025 | 1,034.91 |
| 10/15 | 10/15 Online Transfer To Chk ...9865 Transaction#: 26597482668 | 25,000.00 |
| 10/16 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:251015 CO Entry Descr:Settlementsec:CCD    Trace#:291471024728964 Eed:251016   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2894728964Tc | 150.54 |
| 10/16 | 10/16 Online Realtime Vendor Payment 11192008902 Payment ID Reference#: 8192008902Rx  To  Dee Allen Fue Tech 0235 | 3,850.00 |
| 10/17 | Orig CO Name:Numale Medical        Orig ID:1043575881 Desc Date:251016 CO Entry Descr:Settlementsec:CCD    Trace#:291471023813754 Eed:251017   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2903813754Tc | 51.07 |
| 10/20 | Orig CO Name:123501 Feliciano        Orig ID:1364227403 Desc Date:251020 CO Entry Descr:Billing  Sec:CCD   Trace#:011002720364891 Eed:251020  Ind ID:123501 Ind Name:Feliciano Numale Nevad    Inv3173475 465384735      (PC) Trn: 2930364891Tc | 129.21 |


CHASE

October 01, 2025 through October 31, 2025
Account Number:                **6567**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/20 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:251017 CO Entry Descr:Settlementsec:CCD   Trace#:291471029399158 Eed:251020   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2939399158Tc | 107.49 |
| 10/20 | 10/20 Online Realtime Vendor Payment  11192363370 Payment ID Reference#: 8192363370Rx  To  Dee Allen Fue Tech 0235 | 1,650.00 |
| 10/21 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:251020 CO Entry Descr:Settlementsec:CCD   Trace#:291471026444377 Eed:251021   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2946444377Tc | 38.37 |
| 10/22 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:251021 CO Entry Descr:Settlementsec:CCD   Trace#:291471021375120 Eed:251022   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2951375120Tc | 87.34 |
| 10/24 | Orig CO Name:Ipfs866-412-1793    Orig ID:0Ad2424370 Desc Date:    CO Entry Descr:Ipfspmtazpsec:CCD   Trace#:101000013390656 Eed:251024   Ind ID:498535 Ind Name:Feliciano Numale Nevad Gdxlk2Vv Trn: 2973390656Tc | 1,745.14 |
| 10/24 | Orig CO Name:Numale Medical    Orig ID:1043575881 Desc Date:251023 CO Entry Descr:Settlementsec:CCD   Trace#:291471023147038 Eed:251024   Ind ID:7340E6Aa-597D-4 Ind Name:Feliciano Numale Nevad Trn: 2973147038Tc | 69.40 |
| 10/27 | 10/25 Online Transfer To Chk ...3731 Transaction#: 26717725546 | 9,000.00 |
| 10/29 | 10/29 Online Transfer To Chk ...3731 Transaction#: 26757789588 | 99.98 |
| 10/30 | 10/30 Online Transfer To Chk ...3731 Transaction#: 26768486749 | 500.00 |
| **Total Electronic Withdrawals** | | **$121,042.81** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/01 | Service Charges For The Month of September | $389.60 |
| **Total Fees** | | **$389.60** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|------|-------:|
| 10/01 | $8,763.13 | 10/14 | 31,797.26 | 10/23 | 9,793.61 |
| 10/02 | 14,715.57 | 10/15 | 4,392.57 | 10/24 | 9,928.41 |
| 10/03 | 15,570.91 | 10/16 | 5,469.39 | 10/27 | 292.41 |
| 10/06 | 28,312.52 | 10/17 | 6,335.02 | 10/28 | 118.61 |
| 10/07 | 35,421.93 | 10/20 | 8,270.34 | 10/29 | 18.63 |
| 10/08 | 37,139.47 | 10/21 | 9,006.32 | 10/30 | 147.26 |
| 10/09 | 33,426.67 | 10/22 | 12,238.47 | 10/31 | 37.26 |
| 10/10 | 34,353.91 | | | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included:    3550,    8879,
    8977,    5253,    8717,    3675,
    6399,    2370

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $50.00 |
| **Total Service Charges** | **$145.00**  Will be assessed on 11/3/25 |



October 01, 2025 through October 31, 2025
Account Number:                    6567

## SERVICE CHARGE SUMMARY *(continued)*

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL



| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 3 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 35 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 407 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $6,000 | $25,000 | $0 | $0.0025 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 6 | 4 | 2 | $25.00 | $50.00 |
| **Subtotal Other Service Charges (Will be assessed on 11/3/25)** | | | | | $145.00 |

**ACCOUNT**     6567

| | | | | | |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 13 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 117 | | | | |

**ACCOUNT**     3550

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 12 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 138 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 6 | | | | |

**ACCOUNT**     8977

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 1 | | | | |
| Electronic Credits | 3 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 65 | | | | |
| Branch Deposit - Immediate Verification | $1,800 | | | | |

**ACCOUNT**     5253

| | | | | | |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 16 | | | | |

**ACCOUNT** 000000680733675

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 2 | | | | |
| Electronic Credits | 3 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 56 | | | | |
| Branch Deposit - Immediate Verification | $4,200 | | | | |



## SERVICE CHARGE DETAIL  (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT**         6399 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 4 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 11 | | | | |
| **ACCOUNT**         2370 | | | | | |
| Non-Electronic Transactions | 4 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**